UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re:

AGAPE WORLD, INC.,

                              Debtor.

-------------------------------------------------------------x

Chapter 7

Case No 8-09-70660 (DTE)

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK  :
                           ss:
COUNTY OF SUFFOLK  :

      Barbara Kelley Keane, being duly sworn, deposes and states:

    1.  I am a Senior Project Manager employed by The Garden City Group, Inc., the Claims and Noticing Agent in the above-captioned Chapter 7 case.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.  At the direction of SilvermanAcampora LLP, counsel for Kenneth P. Silverman, the Chapter 7 Trustee, I caused to be served between March 27, 2009 and April 2, 2009 true and correct copies of the documents identified below addressed to each of the parties on the attached service list as follows:

        **NOTICE OF COMMENCEMENT OF INVOLUNTARY CHAPTER 7 BANKRUPTCY CASE, MEETING OF CREDITORS, AND DEADLINES;**

        **NOTICE OF ENTRY OF ORDER FIXING LAST DAY TO FILE PROOFS OF GAP PERIOD CLAIMS OR INTERESTS AND DESIGNATING FORM AND MANNER OF NOTICE** [DOCKET NO. 87];

        **A PROOF OF CLAIM FORM ADDRESSED TO EACH OF THE INDIVIDUALS IDENTIFIED IN THE ANNEXED SERVICE LIST; AND**

        **NOTICE OF WEBSITE**

by depositing same in sealed, postage paid envelopes at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

                                /s/  Barbara Kelley Keane

Sworn to before me this
3rd day of April 2009

/s/  Karen E. Petriano
Notary Public
No 01 RE4853193
Commission Expires March 2, 2010

101 GROUP INC
2417 JERICHO TPKE STE 131
NEW HYDE PARK, NY 11040

216 HEMPSTEAD AVE CORP
PO BOX 800121
ELMHURST, NY 11373

334 LEONARD ST., LLC
334 LEONARD STREET
BROOKLYN, NY 11211

334 LEONARD ST., LLC
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

334 LEONARD STREET, LLC
334 LEONARD ST
BROOKLYN, NY 11211

3D GLOBAL LLC
2001 A FULTON ST
BROOKLYN, NY 11233

41 VENTURES INC
216 SNEDEN AVE
STATEN ISLAND, NY 10312

571 SHORE LLC
100 LIDO BLVD
POINT LOOKOUT, NY 11569

60 SCHOOL STREET OF GLEN COVE LTD.
60 SCHOOL STREET
ATTN: DAN CAPOBIANCO
GLEN COVE, NY 11542

7193 REAL ESTATE MANAGEMENT CORP
770 RIVER RD
FAIRFIELD, NJ 07724

742 E TREMONT AVE LLC
742 E TREMONT AVE 2ND FL
BRONX, NY 10457

7926 JAMAICA AVE LLC
9128 86TH ST
WOODHAVEN, NY 11421

8619 91ST AVE LLC
9128 86TH ST
WOODHAVEN, NY 11421

97 ENTERPRISES I LLC
234 NE 3RD ST APT 609
MIAMI, FL 33132

97 ENTERPRISES II LLC
234 NE 3RD ST APT 609
MIAMI, FL 33132

A B & COMPANY, LLC
3501 W VINE ST #334
KISSIMME, FL 34741

A TO Z GLOBAL ENTERPRISES INC.
19 FOX LANE
COMMACK, NY 11725

A TO Z GLOBAL ENTERPRISES, INC
19 FOX LN
COMMACK, NY 11725-2027

A W MANAGEMENT
42 SUNSET RD
BLAUVELT, NY 10913

A&A GRAPHICS PENSION PLAN
1650 SYCAMORE AVE
BOHEMIA, NY 11716

ABAD, MARIANO
1836 WATSON AVE APT 2E
BRONX, NY 10472

ABARCA, ERICA
7008 57TH RD
MASPETH, NY 11378

ABAZIS, CHRIS
5921 163RD ST
FRESH MEADOWS, NY 11365

ABBOTT, KEITH
149 WILLARD AVE
FARMINGDALE, NY 11735

ABBOTT, LYNNE
7070 W CAMP WISDOM RD APT #212
DALLAS, TX 75236

ABBOUD, MICHAEL
1029 IONIA AVE
STATEN ISLAND, NY 10309

ABBY FARID, KAPPA BEN
PO BOX 90757
BROOKLYN, NY 11209

ABITABILA, RICHARD
101 BOSTON AVE
MASSAPEQUA, NY 11758

ABRAHAM, ANU
1868 WILLOUGHBY AVE
RIDGEWOOD, NY 11385

ABRAHAM, ILAN
1601 65TH ST APT B9
BROOKLYN, NY 11204

ABREGO, LIGIA
26 ELLISON AVE
WESBURY, NY 11590

ABREU, MARIANO
1836 WATSON AVE APT 2E
BRONX, NY 10472

ABREU, MIGUEL A
227 17TH ST
FAIR LAWN, NJ 07410

ABREU, RAFAEL
166 ALLEN ST APT 1B
MANHATTAN, NY 10002

ABREU, SANDY
196 SHERIDAN AVE 1ST FL
BROOKLYN, NY 11208

ABREU, TOMAS
197 W 4TH ST
DEER PARK, NY 11729

ABREU, TONY
8239 134TH ST APT 2L
BRIARWOOD, NY 11435

ABREU, WILLIE
6 THORMAN LN
NORTH BABYLON, NY 11703

ABRUZZO, MARY ANN
5830 75TH ST
MIDDLE VILLAGE, NY 11379

ACERO, PILAR
16661 TUDOR GROVE DR
ORLANDO, FL 32828

ACEVEDO, ISMAEL M
4120 HUTCHINSON PKWY
BRONX, NY 10475

ACKERHALT, RYAN
538 W 50TH ST
NEW YORK, NY 10019

ACKERMAN, ROBERT
266 COLLINGTON DR
RONKONKOMA, NY 11779

ACO HOLDINGS GROUP INC
1700 CENTRAL PARK AVE STE D
YONKERS, NY 10710

ACO HOLDINGS GROUP, INC.
2088 CENTRAL PARK AVENUE
YONKERS, NY 10710

ACOCELLA, FRANK A
203 FREMONT ST
HARRISON, NY 10528

ACOCELLA, FRANK A.
2088 CENTRAL PARK AVENUE
YONKERS, NY 10710

ACOSTA, ANDREA
5283 70TH ST
MASPETH, NY 11378

ACOSTA, ILDEFONSO
112 HIGHPOINT AVE
WEEHAWKEN, NJ 07086

ACOSTA, JUAN
14124 79TH AVE APT 1A
FLUSHING, NY 11367

ACOSTA, JUAN A
51 CRESCENT ST
NEW YORK, NY 11208

ACOSTA, JUAN R
152 BURREL CIR
KISSIMMEE, FL 34744

ACOSTA, LEONARDO
2939 CONNER LN
KISSIMMEE, FL 34741

ACQUAFREDDA, MICHAEL
50 CARDINAL LN
HAUPPAUGE, NY 11788

ACQUAFREDDA, THOMAS
50 CARDINAL LN
HAUPPAUGE, NY 11788

ADA VETS
574 JUNARD BLVD
WEST HEMPSTEAD, NY 11552

ADAM MUSCARNERA
9 HARVARD STREET
MASSAPEQUA, NY 11758

ADAMES, MARIA P
697 N W 208 DR
PEMBROKE PINE, FL 33029

ADAMES, ESTHER
1841 CARRIAGE BROOK TRACE
DACULA, GA 30019

ADAMITA, ANNE
82-04 30TH AVE
JACKSON HEIGHTS, NY 11370

ADAMS, MAURICE G
3272 MATILDA ST
COCONUT GROVE, FL 33133

ADAMS, ADRIAN
220-04 139TH RD
LAURELTON, NY 11413

ADI, ALI
56 PLYMOUTH DR
FREEHOLD, NJ 07728

ADL, HOURI
56 PLYMOUTH DR
FREEHOLD, NJ 07728

ADRIAN HERZBERGER
10313 HUXLEY STREET
AUSTIN, TX 78748

AFANASEWICZ, PATRICIA
195 GLENGARIFF RD
MASSAPEQUA PARK, NY 11762

AFANASEWICZ, PETER
2 MONROE ST
ROCKVILLE CENTRE, NY 11570

AFFINITY INVESTORS INC
2913 WILD TAMARIND BLVD
ORLANDO, FL 32828

AGHAZARM, ESTER
2850 MICHAEL RD
WANTAGH, NY 11793

AGOSTINACCHIO, NICHOLAS
12 TIDEWATER AVE
MASSAPEQUA, NY 11758

AGOURIDIS, PETER
11423 CATALINA TERR
SILVERSPRING, MD 20902

AGUDELO, GABRIEL
12510 QUEENS BLVD APT 1519
KEW GARDENS, NY 32837

AGUDELO, MARIA ELENA
8812 ELMHURST AVE #5C
ELMHURST, NY 11373

AGUDELO, VIRGINIA
8606 35TH AVE APT 2M
JACKSON HEIGHTS, NY 11372

AGUILAR, NORMA
709 TOLTEC PL
KISSIMMEE, FL 34758

AGUILAR, SUSAN
13827 FAIRWAY ISLAND DR APT 1228 BLDG 12
ORLANDO, FL 32837

AGUIRRE, GUILLERMO
8920 55TH AVE APT 2R
ELMHURST, NY 11373

AGUIRRE, LUISA
111 DEAN ST
HICKSVILLE, NY 11801

AGUIRRERODRIGUEZ, JORGE
3233 68TH ST
WOODSIDE, NY 11377

AHLQUIST, JEFFREY
54 STONY MILL LN
EAST BERLIN, CT 06023

AHLQUIST, KEVIN
134 PATRICK DR
BERLIN, CT 06037

AHMED, MOHAMED
316 W 103RD ST APT 5R
NEW YORK, NY 10025

AHMED, NORA
14111 UNION TPKE APT 3B
KEW GARDENS, NY 11367

AHMED, SADIA
29 CHARTER AVE
DIX HILLS, NY 11746

AIKEN, MARK
525B 132ND ST
BELLE HARBOR, NY 11694

AIKEN, JASON
13103 MULBERRY PARK DR APT 817
ORLANDO, FL 32821

AIME, M CAROLE
57 FOREST RD
VALLEY STREAM, NY 11581

AINBINDER, HOWARD
533 WAGSTAFF DR
EAST MEADOW, NY 11554

AJOSE, SOLOMON B
222 GLENWOOD DR
CANTON, GA 30115

AKAOLISA, CHINEDU A
19320 JAMAICA AVE C11
HOLLIS, NY 11423

AKERMAN, TIBERI
47 WEST LAKLAND ST
BAY SHORE, NY 11706

AKERS, A ALLEN
55 SHELTER LN
LEVITTOWN, NY 11756

AKERS, MARY
55 SHELTER LN
LEVITTOWN, NY 11756

AKHI-GBADE, AFUA
1401 TENDER TRAIL
POWDERSPRING, GA 30127

AKHI-GBADE, RADCLIFFE
1401 TENDER TRAIL
POWDERSPRING, GA 30127

AKPAN, EDDIE F
894 MICHAEL LEE WAY
LAWRENCEVILLE, GA 30043

ALAMINO, RAFAEL E
1720 BIG OAK LN
KISSIMMEE, FL 34746

ALANIA, ELENA
9932 DOMINION CREST DR
CHARLOTTE, NC 28269

ALAVA, CARLOS
2211 HAMMOCK MOSS DR
ORLANDO, FL 32820

ALAVA, GRACE M
2211 HAMMOCK MOSS DR
ORLANDO, FL 32820

ALBORNOZ, MANUEL
PO BOX 1511324
TAMPA, FL 33684

ALDEN, PATRICIA
19 PINE ST
PORT WASHINGTON, NY 11050

ALDERERE, NANCY C
24 FOURTH ST
OLD BRIDGE, NJ 08857

ALEMAN, NIEVES
30 EAST BLVD
EAST ROCKAWAY, NY 11518

ALEMAN, NIEVES
IMMY ALEMAN
30 EAST BLVD.
EAST ROCKAWAY, NY 11518

ALEMAN, NIEVES ALEMAN IMMY
30 EAST BLVD.
EAST ROCKAWAY, NY 11518

ALEMAN, SABRINA
30 EAST BLVD
EAST ROCKAWAY, NY 11518

ALEMAN, SABRINA V.
JIMMY ALEMAN
30 EAST BLVD.
EAST ROCKAWAY, NY 11518

ALEMAN, SABRINA V. ALEMAN JIMMY
30 EAST BLVD.
EAST ROCKAWAY, NY 11518

ALESCHIN, DARLENE
7300 NW 1ST ST #206
PLANTATION, FL 33317

ALEXANDER, JOHN
9 WARD WITTY DR
MONTVILLE, NJ 07045

ALEXIS, BERNARD
175 SILVERLEAF LN
ISLANDIA, NY 11749

ALFIERI, STACY
6 RYDER PL
E ROCKAWAY, NY 11518

ALFONSO, JORGE F
7721 BASSWOOD DR NW
ALBURQUERQUE, NM 87120

ALFRED PAPPALARDI
20 OLD MANARONECK RD 5K
WHITE PLAINS, NY 10605

ALFREDO ROJAS
47-30 61ST ST APT 7F
WOODSIDE, NY 11377

ALICANTI, VICTOR
8 NAMKEE LN
BLUEPOINT, NY 11715

ALL OVER INVESTMENTS INC
3895 WOOD THRUSH DR
KISSIMMEE, FL 34744

ALL PRO
75 S BRDWAY 4TH FL
WHITE PLAINS, NY 10601

ALLEN A. AKERS
55 SHELTER LANE
LEVITTOWN, NY 11756

ALLENDE,  GUDELIA & REINALDO
121 W 19TH ST
DEER PARK, NY 11729

ALLENDE,  RENE
122 SENATOR ST APT 2
BROOKLYN, NY 11220

ALLER, EFRAIN
4269 78TH ST 1ST FL
ELMHURST, NY 11373

ALMANZA, DARIO V
4026 82ND ST GROUND FL
ELMHURST, NY 11373

ALMARIO, MARIA F
4640 161ST ST 2ND FL
FLUSHING, NY 11358

ALMENZAR, CARMEN
603 AMBOY AVE PMB 227
PERTH AMBOY, NJ 08861

ALMODOVAR, JULIO
33-47 91ST ST APT 4C
JACKSON HEIGHTS, NY 11372

ALMONTASER, ADAM
719 WESTMINSTER RD
BROOKLYN, NY 11230

ALMONTE, JOSE
URB GARDENVILLE COLOMBIA ST C14
GUAYNABO, PR 00966

ALOIS,  LISA A
111 E 30TH ST #12A
NEW YORK, NY 10016

ALPERS, GREGORY
5 MARIPOSA LN
MANORVILLE, NY 11949

ALPERT,  SUSAN & LAWRENCE
336 MORNING CANYON RD
CORONA DEL MAR, CA 92625

ALSTON QUALTY IND
1200 FULLER RD
LINDEN, NJ 07038

ALTAN, DARLENE
121 GREENWOOD DR
N MASSAPEQUA, NY 11758

ALTAN, MUHITTAN
122 GREENWOOD DR
N MASSAPEQUA, NY 11758

ALTAN, MUHITTIN ALTAN AND DARLENE
121 GREENWOOD DRIVE N.
MASSAPEQUA, NY 11758

ALTARAS, ILTER
636 DERBY AVENUE
WOODMERE, NY 11598

ALTIZER,  CAPITOLA ANN
1608 BENTON AVE
JOHNSTON CITY, IA 62951

ALTIZER, CAPITOLA
1608 BENTON AVENUE
JOHNSTON CITY, IL 62951

ALTMAN,  ANNETTE
30D PLAZA DELAS FLORES
FREE HOLD, NJ 07728

ALTRAS, ILTER
636 DERBY AVE
WOODMERE, NY 11598

ALUKA J, INNOCENT
19526 SEDGECREEK DR
KATY, TX 77449

ALUKA,  CAROLYNE
19526 SEDGECREEK DR
KATY, TX 77449

ALUKA,  EGBOAKA
19526 SEDGECREEK DR
KATY, TX 77449

ALUKA, CAROLYNE
19526 SEDGECREEK DRIVE
KATY, TX 77449

ALUKA, EGBOAKA
19526 SEDGECREEK DRIVE
KATY, TX 77449

ALUKA, INNOCENT J.
19526 SEDGECREEK DRIVE
KATY, TX 77449

ALVA,  LUCIA
23713 FAIRBURY AVE
BELLROSE, NY 11426

ALVARADO, HECTOR M
URB HACIENDAS DEL LARGO59
SAN JUAN, PR 00926

ALVARADO, HECTOR M.
URB. HACIENDAS DEL LAGO #59
SAN JUAN, PR 00926-9216

ALVARADO, NESTOR
BRAZIL D3 GARDENVILLE
GUAYNABO, PR 00966

ALVAREZ, ADRIAN MARTIN
7114 21ST AVE APT 3F
BROOKLYN, NY 11204

ALVAREZ, CARMELO
1421 IMPATIENS CT
NEW PORT RICHEY, FL 34655

ALVAREZ, HECTOR
30 DIANA LN
WINDSOR, CT 06095

ALVAREZ, JANETH
1004 MARCELL LN
INDIAN TRAIL, NC 28079

ALVAREZ, JOHN
21 ESSEN PL
BETHPAGE, NY 11714

ALVAREZ, JOSE
8319 63RD AVE
MIDDLE VILLAGE, NY 11379

ALVAREZ, TERESA
21 ESSEN PL
BETHPAGE, NY 11714

ALZATE, CARLOS
8606 35TH AVE APT 2M
JACKSON HEIGHTS, NY 11372

ALZATE, GUSTAVO
1200 BRICKELL BAY DR APT 2217
MIAMI, FL 33131

AMANA INVESTMENT GROUP, LLC
2001A FULTON ST
BROOKLYN, NY 11233

AMANTEA, JOHN
12414 23RD AVE
COLLEGE POINT, NY 11356

AMATO, ROBERT
205 E 19TH ST
HUNTINGTON STATION, NY 11746

AMATO, DENNIS
155 FIRST AVE
MASSAPEQUA PARK, NY 11762

AMATO, JAMES
10 SAN MARCOS DR
MONROE, NY 10950

AMATO, MICHAEL
212 BROADWAY
MASSAPEQUA, NY 11762

AMAYA, CARLOS
82 75 160TH ST
HILLCREST, NY 11432

AMAYA, JORGE E
7711 35 AVE APT 1H
JACKSON HEIGHTS, NY 11372

AMEO, LINDA
1528 PLYMOUTH AVE
BRONX, NY 10461

AMEO, ANTHONY
520 ALLARD HILL RD
SHEFFIELD, VT 05866

AMEO, GREGORY
1528 PLYMOUTH AVE
BRONX, NY 10461

AMEO, JOHN
131 SCHUYLER RD
PINE BUSH, NY 12566

AMERVEN, INC
680 WOODLAND CREEK BLVD
KISSIMMEE, FL 34744

AMOS, MATTHEW
36 KEITH PL
GLEN ROCK, NJ 07452

AMP VENTURES
356 MAIN ST
APALACHIA, NY 13732

ANA LUCIA R. NUNEX
227 EAST 33RD ST #1E
NEW YORK, NY 10016

ANADON, LOURDES
PO BOX 3030
YAUCO, PR 00698

ANAGNOSTOPOULOS, IRAKLIS
300 BLAUVELT RD
PEARLRIVER, NY 10965

ANCONA, THOMAS
1492 CARROLL ST
WANTAGH, NY 11793

ANDERSON, SELENDA
2428 CORBY DR
PLANO, TX 75025

ANDERSON, STEPHEN J
434 PARK LN
MASSAPEQUA PARK, NY 11762

ANDERSON, ANTHONY
33 HILLSIDE AVE
SUFFERN, NY 10901

ANDERSON, AUDREY
51 HUNT RD
WALLKILL, NY 12589

ANDERSON, CARL R
7 DEER POND LN
HOLMDEL, NJ 07733

ANDERSON, JANINE
3075 34TH ST APT 1H
ASTORIA, NY 11106

ANDERSON, KELLY
1512 TOWNSEND AVE
BRONX, NY 10452

ANDERSON, MICHELLE
51 HUNT RD
WALLKILL, NY 12589

ANDERSON, SHELLA
517B W 157TH ST #1B
NEW YORK, NY 10032

ANDGO SPORTS INC
28 TEC ST
HICKSVILLE, NY 11801

ANDRADE, IDALICIA
8014 31ST AVE
EAST ELMHURST, NY 11370

ANDRADE, EDWARD
8520 ELMHURST AVE APT 2B
ELMHURST, NY 11373

ANDRADE, MIRIAM
4252 UNION ST #507
FLUSHING, NY 11355

ANDREASSI, STEVEN
215 BLOOM FIELD ST APT 3W
HOBOKEN, NJ 07030

ANDREI POUZANOV
9932 DOMINION CREST AVE
CHARLOTTE, NC 28269

ANDREW CHERNOFF
311 ELM DRIVE SOUTH
LEVITTOWN, NY 11756

ANDREW DONOFRIO
333 MILL ROAD
STATEN ISLAND, NY 10306

ANDREWS, RYAN
88 QUEENS PACIFIC PL
PARKSIDE APTS STE 1908
HONG KONG

ANDROULIDAKIS, LOUIE
165 CHERRY LN
MEDFORD, NY 11763

ANFRENS, SILVANA
1275 E 51ST ST APT# 6J
BROOKLYN, NY 11234

ANGEL ROMERO
612 MINER TERRACE
LINDEN, NJ 07036

ANGELINAS, GEORGE
927 BETTY LN
EASTON, PA 18040

ANGELL, KATHY
8085 PARK AVE #1E
FOND DU LAC, WI 54935

ANGHEL, LAWRENCE
4125 CASE ST
ELMHURST, NY 11373

ANGIERI, PETER
67 DIANE TER UNIT #4
WATERBURY, CT 06705

ANGIERI, PETER
67 DIANE TERRACE
UNIT #4
WATERBURY, CT 06705

ANGLA CORP
941 118TH ST
COLLEGE POINT, NY 11356

ANNEROO, INDERA
6883 SE 85TH LN
OCALA, FL 34472

ANNEROO, RAJDAI
15 HEMLOCK RADIAL DR
OCALA, FL 34472

ANNUNZIATO, ALAN
155 COUNTRY CLUB DR
COMMACK, NY 11725

ANTAKI, CARL
264 N CHESTNUT ST
MASSAPEQUA, NY 11758

ANTHONY AVENA
1606 HENRY ROAD
WANTAGH, NY 11753

ANTHONY CICCONE ENTERPRISES
28  42 215 ST
BAYSIDE, NY 11378

ANTHONY RANIERI AND MARGARET RAN
1244 79TH STREET
BROOKLYN, NY 11228

ANTINE,  PETER JR
22 STUART DR
SYOSSETT, NY 11791

ANTONETTE,  JAMES
8123 LANGDALE ST
NEW HYDE PARK, NY 11040

ANTONIO RAY MORALES
125-10 QUEENS BLVD APT. 604
KEW GARDENS, NY 11415

ANTUOFERMO, PASQUALE
16019 81ST
HOWARD BEACH, NY 11414

ANTUOFERMO, PASQUALE
16019 81 ST
HOWARD BEACH, NY 11414

ANUSIAK, MARYANNE
3812 MARILYN DR
SEAFORD, NY 11783

ANZALONE,  ANDREW
4716 VERNON BLVD
LONG ISLAND CITY, NY 11101

ANZALONE,  ROSEMARY
4716 VERNON BLVD
LONG ISLAND CITY, NY 11101

APEELBAUM, TERRI
211 N WOODLAND ST
ENDLEWOOD, NJ 07631

APONTE, ERNEST
333 LOCKWOOD DR
SHIRLEY, NY 11967

APOSTOLAS KONTIS
127 HENRY STREET
NEW YORK, NY 10002

APOSTOLOS (PAUL) KONTIS
127 HENRY STREET
NEW YORK, NY 10002

APPECT,  JOHN
1140 FRANKLIN AVE STE 208
GARDEN CITY, NY 11530

APPELL, BRADLEY
466 OSCAWANA LK RD
PUTNAM VALLEY, NY 10579

APPICE,  DONNA
47 ALHAMBRA RD
MASSAPEQUA, NY 11758

APPICE,  MATTHEW
47 ALHAMBRA RD
MASSAPEQUA, NY 11758

APPICE,  PAUL
8 BOOTH LN
LEVITTOWN, NY 11756

APPICE, MATTHEW
47ALHAMBRA ROAD
MASSAPEQUA, NY 11758

APPICE, MATTHEW
47 ALHAMBRA ROAD
MASSAPEQUA, NY 11758

APPRATO, JOSE A
334 EDGEWOOD CT
KISSIMME, FL 34759

AQUILLA, LOUISE
208 COUNTY HWY #38A
RICHMONDVILLE, NY 12149

AQUILONE, FRANK
12505 SABAL POINT DR APT 208
PINEVILLE, NC 28134

AQUINO, CHRISTINA
3 DOLPHIN DR W
COPIAGUE, NY 11757

AQUINO, DARREN
574 JUNARD BLVD
W HEMPSTEAD, NY 11552

AQUINO, FRANCES
3 DOLPHIN DR W
COPIAGUE, NY 11757

AQUINO, FRANK
3540 163RD ST APT F1
FLUSHING, NY 11358

ARABIAN,  ROBERT
17 HELENE AVE
MERRICK, NY 11566

ARAMBOLO, RUBEN
208 AUSTIN DR
STAFFORD, VA 22556

ARANGO, VANESSA
3818 SW 171ST TERR
MIRAMAR, FL 33027

ARARAT, SEVERO
7609 34 AVE APT 123
JACKSON HEIGHTS, NY 11372

ARATA, JAMES
1200 SW 129TH WAY
DAVIE, FL 33325

ARBIC MANAGEMENT
6514 108TH ST
FOREST HILLS, NY 11375

ARBITELLO JR., JOSEPH
2011 BLEEKER ST
RIDGEWOOD, NY 11385

ARBITELLO SR., JOSEPH
9144 SPRINGFIELD BLVD
QUEENS VILLAGE, NY 11428

ARBURR, DAVID
54 SHADY LN
EAST HARTFORD, CT 06118

ARCADIA CAPITAL CROUP
159 SECOND ST APT 606
JERSEY CITY, NJ 07302

ARCADIA CAPITAL GROUP, LLC BRYAN GREEN
159 SECOND STREET, APT. 606
JERSEY CITY, NJ 07302

ARCARO, CARMINE A
4 DEMOPOLIS AVE
STATEN ISLAND, NY 10308

ARCARO, LILANA
6115 229TH ST
BAYSIDE, NY 11360

ARCHI, RICHARD
8612 FOX RUN
POTOMAC, MD 20854

ARCHITECTURAL GLAZING SERVICE
3850 EAGLE ISLE CIR
KISSIMMEE, FL 34746

ARCIELLO, ROBERT J
28 BEVERLY ST
ISLIP, NY 11751

ARCILA, DIEGO
515W 168TH ST APT 6D
NEW YORK, NY 10032

ARCTIC WOLF INC
1140 FRANKLIN BLVD STE 208
GARDEN CITY, NY 11530

ARD CONSULTING
14 BOND STREET
GREAT NECK, NY 11021

ARD CONSULTING
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

ARD CONSULTING SERVICES, INC
14 BOND ST
GREATNECK, NY 11021

ARDIZZONE, ANGELO
1 POPLAR ST
N. MASSAPEQUA, NY 11758

ARENA, ESTHER
14444 41ST AVE APT 1E
FLUSHING, NY 11355

ARENA, LUIS
14444 41ST AVE APT 1E
FLUSHING, NY 11355

AREVALO, EDUARDO
4830 42ST
SUNNYSIDE, NY 11104

AREVALO, VICTOR M
1161 RIDGE ST
WINTER SPRINGS, FL 32708

ARGUETA, MELISSA
49 CEDAR VALLEY LN
HUNTINGTON, NY 11743

ARIAS, AIXA
42-02 79 ST 2ND FL
ELMHURST, NY 11373

ARIAS, AMANDA
835 W 80TH PL
HIALEAH, FL 33014

ARIAS, AXIA
4202 79TH ST
ELMHURST, NY 11373

ARIAS, BRYAN
6621 CLINTON AVE
MASPETH, NY 11378

ARIAS, CARLOS
11047 63RD AVE
FOREST HILLS, NY 11375

ARIAS, CLARA R
4107 42ND ST APT1D
SUNNYSIDE, NY 11104

ARIAS, EULINI
11014 ASTORIA BLVD APT 1B
EASTELMHURST, NY 11368

ARIAS, FABIOLA
3141 81ST ST
E ELMHURST, NY 11370

ARIAS, FRANK A
275 HARRISON AVE
JERSEY CITY, NJ 07304

ARIAS, MARTHA
275 HARRISON AVE
JERSEY CITY, NJ 07304

ARIAS, SILVERIS
25 ADRIAN AVE
BRONX, NY 10463

ARIAS, YECID
301 HERZEL BLVD
W BABAYLON, NY 11704

ARIDIO GOMEZ
2721 NW 69 CT.
FORT LADERDALE, FL 33309

ARISMENDI, HECTOR H
4222 KETCHAM ST APT 2F
ELMHURST, NY 11373

ARISMENDI, SILVINA
4245 KETCHAM ST 1ST FL
ELMHURST, NY 11373

ARISTIZABAL, JORGE
28 SHAWMUT ST
REVERE, MA 02151

ARISTIZABAL, MARGARITA
20505 E. COUNTRY CLUB DR #538
AVENTURA, FL 33180

ARMAN, ISILITA
32 DITMARS ST APT 1A
BROOKLYN, NY 11221

ARMEFTIS, ANTONIS
3215 35TH ST #C8
ASTORIA, NY 11106

ARMSTRONG, BERYL
169 AMBOY ST
BROOKLYN, NY 11212

ARNESEN, ROBERT
15 ELIZABETH DR
WADING RIVER, NY 11792

ARNESEN, ROBERT
15 ELIZABETH DRIVE
WADING RIVER, NY 11792

ARNEZ, JUANA LIDIA
4301 72ND ST
WOODSIDE, NY 11377

ARNOLD GERBER
28 PARKWOLD DRIVE EAST
VALLEY STREAM, NY 11580

ARNONE, ANGELA
1395 SEAMANS NECK ROAD
SEAFORD, NY 11783

ARNONE, ANTHONY
1395 SEAMANS NECK ROAD
SEAFORD, NY 11783

ARNONE, ANTHONY
1395 SEAMANS NECK RD
SEAFORD, NY 11783

AROCHA, LUIS
107 AIMWICK CT
SOMERSET, NJ 08873

ARROYO,  NICHOLAS
565 85TH ST APT B310
BROOKLYN, NY 11209

ARROYO, CARLOS
334 E 82ND ST #5RW
NEW YORK, NY 10028

ARROYO, CONSUELO
2137 CROPSEY AVE APT 3A
BROOKLYN, NY 11214

ARROYO, LORNA
3935 PEMBERLY PINE CIR
ST. CLOUD, FL 34769

ARROYO, MICHELLE
331 WARD AVE
SOUTH AMBOY, NJ 08879

ARROYO, PAUL
644 HONEYSUCKLE LN
WESTON, FL 33327

ARTHUR GUNNING
98 BOSTON AVENUE
MASSAPEQUA, NY 11758

ARTIGIANI, STEPHANIE
5494 JANICE LN
WEST PALM BEACH, FL 33417

ASA, DAVID
4621 PURDUE DR
BOYTON BEACH, FL 33436

ASARO, SUSAN L
938 CHESTNUT ST
FRANKLIN SQUARE, NY 11010

ASBAGHI, ZITA
12510 QUEENS BLVD APT 1519
KEW GARDENS, NY 11415

ASH, CARI
31 LEWIS LN
SYOSSET, NY 11791

ASOLI, VITTORIO
19 WASHINGTON AVE
MORGANVILLE, NJ 07751

ASPIAZU, ALBERTO
709 E 183RD ST
BRONX, NY 10458

ASPIOTIS, ANTONIA
14 RANDOLPH PL
TRUMBULL, CT 06611

ASR PROPERTIES LLC
7 ROLLER RD
E OCEAN, NY 07712

ASSAEL, IRVING
500 C GRAND ST 11B
NEW YORK, NY 10002

AU, EDWARD
22 WEST HORESHOE DR
ROSLYN HEIGHTS, NY 11577

AUDREY HULSART
1112 ST. JOHNS AVENUE
STALLINGS, NC 28104

AURA FERREIRA
13328 EMERALD COAST DRIVE APT. 306
ORLANDO, FL 32824

AUSTIN, JOSEPH
662 HILDA ST
EAST MEADOW, NY 11554

AUSTINE, NICHOLAS
9222 92ND ST
WOODHAVEN, NY 11421

AVAKYAN, VREZH FREDDY
21857 HARTLAND AVE
BAYSIDE, NY 11364

AVAKYAN, FREDDY V.
C/O LAW OFFICE OF BARRY E. SCHULMAN
16 COURT STREET
SUITE 2901
BROOKLYN, NY 11241

AVELLI, SUSAN
135 BELLEVIEW AVE
CENTER MORICHES, NY 11934

AVELLI, ANETTE
106 WAKEMAN RD
HAMPTON BAYS, NY 11946

AVELLI, ANNETTE
106 WAKEMAN ROAD
HAMPTON BAYS, NY 11946

AVELLI, SUSAN
135 BELLEVIEW AVENUE
CENTER MORICHES, NY 11934

AVENA, ANTHONY
1606 HENRY RD
WANTAGH, NY 11793

AVENA, DANIELLE
3479 SILVERTON AVE
WANTAGH, NY 11793

AVENDA, ANTHONY
1606 HENRY ROAD
WANTAGH, NY 11793

AVILA, ESTHER
8857 SABRE ST
QUEENS VILLAGE, NY 11427

AVILA, LUIS
8857 SABRE ST
QUEENS VILLAGE, NY 11427

AVILA, NORMA
PO BOX 469
CEIBA, PR 00735

AVILA, RICARDO
35 WASHINGTON DR
LINDENHURST, NY 11757

AVILA, WILBERTO
PO BOX 1304
CEIBA, PR 00735

AVILES, MICHAEL
733 AMSTERDAM AVE APT 10D
NEW YORK, NY 10025

AVOLIO, LAURA
338 W 19TH ST APT 6C
NEW YORK, NY 10011

AW MANAGEMENT SERVICES INC
42 SUNSET RD
BLAUVELT, NY 10913

AWACHIE,  FLORENCE
3400 THAMES CT
FORT COLLINS, CO 80526

AWAREZ, RAPHAEL
416 GREENLAWN TER
COPIAGUE, NY 11726

AWAREZ, RAPHAEL

AWJW MANAGEMENT INC
2085 PINE ST
BALDWIN, NY 11510

AYALA, AMANDA
3977 51ST ST APT B1
WOODSIDE, NY 11377

AYALA, ELMIN JR
347 KNICKERBOCKER AVE
BROOKLYN, NY 11237

AYALA, SANDRA
8965 SW 213TH ST
MIAMI, FL 33189

AYARZA, CANDY
5079 A 33RD ST
FORT CAMPBELL, KY 42223

AYR, VALERIE
2440 E 29TH ST
BROOKLYN, NY 11235

AZAPINTO, DANIEL
8012 85TH AVE
WOODHAVEN, NY 11421

AZAPINTO, JEANETTE
156 EAST 79TH ST
NEW YORK, NY 10075

AZCONA, PEDRO
714 SCHOOL ST APT A8
BALDWIN, NY 11510

AZIZ,  MARIA
8762 188TH ST
JAMAICA, NY 11423

AZIZ,  SEAN R
9329 216ST
JAMAICA, NY 11428

AZIZ, BIBI F
9329 216TH ST
JAMAICA, NY 11428

AZIZ, MOHAMED K
509 MICHIGAN AVE
SCHENECTADY, NY 12303

AZIZ, MOHAMED Y
9329 216TH ST
JAMAICA, NY 11428

AZIZ, WAZIM A
8762 188TH ST
JAMAICA, NY 11423

AZVA INV CORP
97 50 QUEENS BLVD APT A9
REGO PARK, NY 11374

AZZARA, IGNAZIO
5928 71ST ST
MASPETH, NY 11378

B & V CONTRACTING
590 TUCKAHOE RD
YONKERS, NY 10710

BABY,  AJAI
318 CLEARMEADOW DR
EAST MEADOW, NY 11554

BACULY, GUSSIE
6402 74TH AVE
GLENDALE, NY 11385

BADEN, DENNIS
24 CANINE RD
HOLTSVILLE, NY 11742

BADGETT, JAY
7105 MARSHAL RD
WEST PALM BEACH, FL

BAEZ,  RAMON
18 LOOMIS DR
COVENTRY, CT 06238

BAEZ, MOISES E
10802 35TH AVE 1ST FL
CORONA, NY 11368

BAEZ, RAMON L.
18 LOOMIS DRIVE
COVENTRY, CT 06238

BAEZ, RAMON L.
18 LOOMIS DRIVE
COVENTRY, CT 06238-6108

BAGAHZALI, NANCY I
260 FLORIDA PKWY
KISSIMMEE, FL 34743

BAHADUR, PAMELA
798 LINCOLN ST
BALDWIN, NY 11510

BAHADUR, PAMELA
798 LINCOLN STREET
BALDWIN, NY 11510

BAHADUR, PAMELA
798 LINCOLN STREET
BALDWIN, NY 11510

BAHAMON, MARIA F
7711 35TH AVE APT 5G
JACKSON HEIGHTS, NY 11372

BAHAMONDE, MARIA
16710 CROCHERON AVE 1D
FLUSHING, NY 11358

BAHSOUN, SAMIA
15 BROADWAY
OCEAN GROVE, NJ 07756

BAIDY, MARTINEZ OMAYRA
252 CHRISTOPHER DR
SPRINGFIELD, MA 01119

BAILIN, MELISSA
213 SATINWOOD DR
MIDDLETOWN, NJ 07748

BAKER, CLAIR
2060 75TH ST
BROOKLYN, NY 11204

BAKER, DAVID
407 PARK AVE S APT 2E
NEW YORK, NY 10016

BAKER, STEVEN
389 DOUGLASS ST 1ST FL
BROOKLYN, NY 11217

BAKSH, WAZIR
9327 VANDERVEER ST
QUEENS VILLAGE, NY 11428

BALANIKAS, APOSTOLIS
351 88TH ST
BROOKLYN, NY 11209

BALANIKAS, APOSTOLIS
351 88TH STREET
BROOKLYN, NY 11209

BALASA, ERICA
88 VINTON ST
LONG BEACH, NY 11561

BALBUENA, CRUZ
628 CHONDLER AVE
ROSELLE, NJ 07203

BALFE & HOLLAND, P.C.
ATT: AMY J. ZAMIR. ESQ.
ATTY FOR ARNOLD KITZES
135 PINELAWN ROAD, SUITE 125 NORTH
MELVILLE, NY 11747

BALLABH DAS
63 THORNYCROFT AVENUE
STATEN ISLAND, NY 10312

BALLESTEROS, ROBERT
24 ANTON DR
CARMEL, NY 10512

BALLESTEROS, ROY
15 CENTRE ST 1ST FL
MT VERNON, NY 10552

BALSAMO, DOMINIC
517 HICKS ST
BROOKLYN, NY 11231

BANAS, STEPHEN
1304 BELLMORE RD
NORTH BELLMORE, NY 11710

BANDA, NANCY
3309 MURRAY RIDGE RD
SAN DIEGO, CA 92123

BANNER, JOHN
2000 S HIBISCUS DR
NORTH MIAMI, FL 33181

BANO, HAMIDA
50 YELLETTE AVE
PATCHOGUE, NY 11772

BANTOM , SIMEON MICHAEL
1608 REGAL COVE CT
KISSIMMEE, FL 34744

BAQUERO, LUIS F
9249 VANDERVEER ST
QUEENS VILLAGE, NY 11428

BAQUERO, RAFAEL
3345 84TH ST
JACKSON HEIGHTS, NY 11372

BAR DE LOS RECUERDOS
4242 JUDGE ST
ELMHURST, NY 11373

BARBARA ROSE GIL VELEZ
850 EAST 40TH STREET #17
HIALEAH, FL 33013

BARBERIO, FRANCESCA
25 EAST BLVD
EAST ROCKAWAY, NY 11518

BARBONE, FRANK
6173 69TH ST
MIDDLE VILLAGE, NY 11379

BARBONE, SOPHIA
6173 69TH ST
MIDDLE VILLAGE, NY 11379

BARBOSA, STELLA
8424 129TH ST
KEW GARDENS, NY 11415

BARBUCK, MICHAEL
103 KNICKERBOCKER RD
PLAINVIEW, NY 11803-2628

BARDALES, FRANK
W2 FARMHOUSE LN
MORRISTOWN, NJ 07960

BARDOUILLE, ASWANA
16337 130TH AVE APT 7H
JAMAICA, NY 11434

BARKEY, GRANT
7713 65TH ST
GLENDALE, NY 11385

BARKLEY, BARBARA
30 N DEBAUN AVE #108
AIRMONT, NY 11901

BARNES, DEHAN
174 HOLLYWOOD AVE
EAST ORANGE, NJ 07018

BARNES, DERON
174 HOLLYWOOD AVE
EAST ORANGE, NJ 07018

BARNES, MALCOLM
2346 OCEANCREST BLVD
FAR ROCKAWAY, NY 11691

BARNES, OSWALD
174 HOLLYWOOD AVE
EAST ORANGE, NJ 07018

BARNES, ROAN
214 BEACH 59TH ST
ARVERNE, NY 11692

BAROSA INC.
62-29 WOODHAVEN BLVD.
REGO PARK, NY 11374

BARRAGAN, HENRY
188 20 NW 57TH AVE #202
MIAMI, FL 33015

BARRERA, AURA R
139 MCKAY RD
HUNTINGTON STATE, NY 11746

BARRERA, CARLOS
7108 CALAMUS AVE
WOODSIDE, NY 11377

BARRERA, LEONARDO
7108 CALAMUS AVE
WOODSIDE, NY 11377

BARRERA, LEONARDO
71-08 CALAMUS AVENUE
WOODSIDE, NY 11377

BARRERA, OSCAR
7108 CALAMUS AVE
WOODSIDE, NY 11377

BARRETO, HECTOR
7919 154TH ST
FLUSHING, NY 11367

BARRETT, JUNE
89 LOCKWOOD ST
MANCHESTER, CT 06042

BARRIGAS, LUDOUINA
262 BLUE POINT RD
FARMINGVILLE, NY 11738

BARRIGAS, LUDOUINA
262 BLUEPOINT RD
FARMINGDALE, NY 11736

BARRY POPKIN
23 OHIO AVENUE
LONG BEACH, NY 11561

BARRY, THOMAS
167 DEER RUN LAKE DR
ORMOND BEACH, FL 32174

BARTEK, DOMINICA
5365 72ND ST
MASPETH, NY 11378

BARTOIOMEI, HECTOR
125 MASSACHUSETTS AVE
MASSAPEQUA, NY 11758

BARTOLOMEI, ALMA
504 COLLEGE PL
COLLEGE POINT, NY 11356

BARTOLOMEI, PEDRO
6576 162ND ST
FRESH MEADOWS, NY 11365

BARTOLOTTA, FABIO
116 LINDA LN
EAST STROUDSBURG, PA 18301

BARTOLOTTA, GERARD
116 LINDA LN
EAST STROUDSBURG, PA 18301

BARTOLOTTA, JOSEPHINE
116 LINDA LN
EAST STROUDSBURG, PA 18301

BARTOLOTTA, MARIA
116 LINDA LN
EAST STROUDSBURG, PA 18301

BASIL, ANDREW
47 VARICK CT
ROCKVILLE CENTRE, NY 11570

BASILE, BART
47 VARICK CT
ROCKVILLE CENTRE, NY 11570

BAST, CARRIE
148 WILLIAM FETHER DR
VOORHEES, NJ 08043

BATRES, JOSE M
7614 KUCK RD
MINT HILL, NC 28227

BATT, JORGE
8821 69TH AVE
FORESTHILLS, NY 11375

BATTAGHIA, JOSEPH
28 WILTON RD
COLD SPRING HBR, NY 11724

BATTISTA, BARTOLOMEW
80 LAKEWOOD RD
STATEN ISLAND, NY 10301

BAUER, VERNON
PO BOX 29
ARKVILLE, NY 12406

BAUMGARDNER, KEVIN
16 SANDY HOLLOW DR
SMITHTOWN, NY 11787

BAURELE, BRETT
144 BALTIMORE AVE
MASSAPEQUA, NY 11758

BAUTISTA, CATHERINE
15152 28TH AVE
FLUSHING, NY 11354

BAUTISTA, CATHERINE
151-52 28TH AVENUE
FLUSHING, NY 11354

BAUTISTA, CATHERINE
151-52 28TH AVENUE
FLUSHING, NY 11354

BAXTER, DAWN
62 PAESDEGAT 2ND ST
BROOKLYN, NY 11236

BAYATT, JASHMID
13221 57TH AVE
FLUSHING, NY 11355

BBD INVESTMENT PARTNERSHIP
1801 MARKET ST STE 1700
PHILADELPHIA, PA 19103

BEACHFRONT EQUITIES LLC
525B 132ND ST
BELLE HARBOR, NY 11694

BEATO, ESMERALDA
239 W MOSHOLU PKWY N #2H
BRONX, NY 10467

BEATRIZ MARTY
4607 VERDUGO ROAD
LOS ANGELES, CA 90065

BEBERGAL, ROBERT
1055 EAGLES NEST AVE
DALTONA, FL 32725

BECHER, AARON
1042 50TH ST
BROOKLYN, NY 11219

BECKER, FRED & JENNIFER
45 SYRACUSE ST
WILLISTON PARK, NY 11596

BECKER, GERARD F
201 W 70TH ST APT 15J
NEW YORK, NY 10023

BECKERICH, MATTHEW
19 EUCLID AVE
MASSAPEQUA, NY 11758

BECKMAN, SHEILA
2298 JACKSON AVE
SEAFORD, NY 11783

BECKMANN, JEANNE MARIE
26 SCOTT ST
MASSAPEQUA PARK, NY 11762

BEDELL, CRAIG
25 GLADSTONE AVE
WEST ISLIP, NY 11795

BEDI, OFELIA
8925 ELMHURST AVE APT 409
ELMHURST, NY 11373

BEDOYA , ALONSO
83 60 VIETOR AVE APT 2G
ELMHURST, NY 11373

BEDOYA, ALONSO
8360 VIETOR AVE APT 2G
ELMHURST, NY 11373

BEGGI, WILLIAM
40 DALTON ST
LONG BEACH, NY 11561

BEHARRY, DEONARINE
13329 131ST ST
S OZONE PARK, NY 11420

BEHARRY, KAMINI D
13329 131ST ST
S OZONE PARK, NY 11420

BEHRENS, CHARLES & JOAN
50 GRAND AVE
MERRICK, NY 11566

BEILIS DEVELOPMENT INC
2120 WAGARAW RD BLDG #31B
FAIR LAWN, NJ 07410

BEILIS, EUGENE
2 ANDREASE ST
STATEN ISLAND, NY 10305

BEILIS, LEONID
3130 BRIGHTON 7TH ST APT 5G
BROOKLYN, NY 11235

BEITIA, ANGELICA
24944 THEBES AVE
LITTLE NECK, NY 11362

BELALAZAR, AIDA
22 HOLLIDAY RD
CORAM, NY 11727

BELANGER, BART
498 OCEAN AVE
WEST HAVEN, CT 06516

BELL, FAYOLA
119 CARLTON AVE #1
BROOKLYN, NY 11205

BELL, RASHAD
8924 199TH ST
HOLLIS, NY 11423

BELLAFIORE, MATTHEW
20 BEACON ST
MALVERNE, NY 11565

BELLARD, PETER
8 FOX HILL LN
STONEW YORK BROOK, NY 11790

BELLOCCO, NICODEMO
653 HARRISON AVE
EAST MEADOW, NY 11554

BELLOCCO, NICODEMO R.
653 HARRISON AVENUE
EAST MEADOW, NY 11554

BELTRAN, JACQUELIN
2312 FINWICK CT
KISSIMMEE, FL 34743

BENCHANAN, FRANK
7671 MISSION GORGE RD #115
SAN DIEGO, CA 92120

BENCOSME, MANUEL J
DOMINGO DELGADO HN86 SEC LEVITTOW
TOA BAJA, PR 00949

BENDER, TRACEY
142 SPRINGTIME LN
LEVITTOWN, NY 11756

BENENATI, DANIEL
6632 71ST ST
MIDDLE VILLAGE, NY 11379

BENENATI, LUCIANO
6632 71ST ST
MIDDLE VILLAGE, NY 11379

BENENATI, MARIA
6632 71ST ST
MIDDLE VILLAGE, NY 11379

BENGSTON, MICHELE E
1603 ARDEN AVE
ROCKFORD, IL 61107

BENITEZ, BEATRIZ
6707 WOODSIDE AVE
WOODSIDE, NY 11377

BENITEZ, GREGORIO
2326 93RD ST 2ND FL
EAST ELMHURST, NY 11369

BENJAMIN, EDWIN
164 DECATUR ST
BROOKLYN, NY 11233

BENNETT,  BRIAN
175 E 96TH ST #27M
NEW YORK, NY 10128

BENNETT, BILL
31 BELOWS LN
LEVITTOWN, NY 11756

BENNETT, EDWIN
10541 ROYAL CARIBBEAN CIR
BOYNTON BEACH, FL 33437

BENNETT, RICHARD
91 FIELDSTONE LN
VALLEYSTREAM, NY 11581

BENOIST,  ANDREW E
10010 FOX MEADOW TRL
WINTER GARDEN, FL 34787

BENSON,  JAMES
44 IBSEN AVE
STATEN ISLAND, NY 10312

BENSON, RICH
2487 AUTUM GROVE CIR
AURORA, IL 60504

BENSON, WILLIAM
1150 W ACTGELD ST
CHICAGO, IL 60614

BENTANCOR, JOSE M
2214 76TH ST APT 1A
E ELMHURST, NY 11370

BENTON,  NICOLE
2330 31ST AVE #3B
ASTORIA, NY 11106

BENTON, NICOLE & ROGER
23-30 31ST AVE 3B
ASTORIA, NY 11106

BERGEN,  EDWARD
11 RADCLIFFE RD
ISLAND PARK, NY 11558

BERGH,  CHRISTOPHER
1229 PINE VALLEY RD
NORTH MYRTLE BEACH, SC 29582

BERGIN, BRENDAN
4380 VIRO AVE APT 4P
BRONX, NY 10470

BERGMANN,  ALLISON
1140 FRANKLIN AVE STE 208
GARDEN CITY, NY 11530

BERMEO, LIGIA
8110 25TH AVE
JACKSON HEIGHTS, NY 11370

BERMEO, LIGIA
81-10 25 AVENUE
EAST ELMHURST, NY 11370

BERMEO, LILIANA
4112 41ST ST
SUNNYSIDE, NY 11104

BERMINGHAM, SUZANNE
70 WEST WALL ST
NEPTUNE CITY, NJ 07753

BERNAGOZZI,  PETER
18 SENECA DR
HAMPTON BAYS, NY 11946

BERNAL, ORLANDO
450 FONTANA CIR APT 111
OVIEDO, FL 32765

BERNI, DAVID
26049B LANGSTON AVE
GLENN OAKS, NY 11004

BERRADA REALTY INC
123 ALFANI ST
DAVENPORT, FL 33896

BERRIOS,  JUSTINA
134 SUSQUEHANNA AVE
LINCOLN PARK, NJ 07035

BERROA, FIDELINA
410 GRAND ST APT 25G
NEW YORK, NY 10002

BES, JACOB
3886 PROVIDENCE RD
BOYNTON, FL 33436

BES, JACOB
3886 PROVIDENCE ROAD
BOYNTON BEACH, FL 33436

BES, JACOB
3886 PROVIDENCE ROAD
BOYNTON BEACH, FL 33436

BEST IMPORT EXPORT INVESTMENT, LLC
495 CHICAGO WOODS CT
ORLANDO, FL 32824

BEST PLUMBING HEATING & COOLING INC
4702 AVE N
BROOKLYN, NY 11234

BEST WAY FUNDING CORP
3456 FULTON ST
BROOKLYN, NY 11208

BEST, MARIE J
PO BOX 322
OLALLA, WA 98359

BETANCOURT, CLAUDIA
1311 LANDRY CIR
LONGWOOD, FL 32750

BETANCT, JOSE MARIA
2214 76 ST APT 1A
E ELMHURST, NY 11370

BETANCT, LUIS A
4856 47TH ST #4G
WOODSIDE, NY 11377

BEYLIS, DIMITRI
3528 AMBOY RD APT F
STATEN ISLAND, NY 10306

BHASIN, MONIKA
33 E CEDAR #15F
CHICAGO, IL 60611

BHIMDASS, RONALD
807 CROVON ST #1B
BROOKLYN, NY 11213

BHIMDASS, SANDRA
807 CROVON ST #1B
BROOKLYN, NY 11213

BHOLANAUTH, BIBI
284 WEBSTER AVE
BROOKLYN, NY 11230

BHUIYAN, MOHAMMED
4622 18TH AVE
BROOKLYN, NY 11204

BIALICK, REBECCA
320 N ALBANY AVE
MASSAPEQUA, NY 11758

BIANCAMONO, KRISTIN
23 LINCOLN PL
GLEN COVE, NY 11542

BIANCHI, LAURA
2 ROBERT ST
SYOSSET, NY 11791

BIANCHI, THOMAS
73-07 57TH ROAD
MASPETH, NY 11378

BIANCHI, THOMAS
C/O CARLINSKY, DUNN & PASQUARIELLO
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

BIANCOSPINO, ALDO
2142 73RD ST
JACKSON HEIGHTS, NY 11370

BIBI'S IVERTIONS INC
2048 CEDAR PARK LN
ORLANDO, FL 32824

BIERNACKI, GARY JAMES
1155 HAYES ST
HOLLYWOOD, FL 33019

BIFALCO, JOSEPH
3976 FLORENCE RD
SEAFORD, NY 11783

BIFULCO, LEO
1254 POWELL AVE
NORTH MERRICK, NY 11566

BILL BENNETT
31 BELLOWS LANE
LEVITTOWN, NY 11756

BILLIG, GLORIA
263 CHANCE DR
OCEANSIDE, NY 11572

BILLINGS, CHRISTIAN
71 CARRIAGE DR
HEBRON, CT 06248

BILLINGS, DANA
26 GILEAD LANDING
HEBRON, CT 06248

BILLINGTON, CORRIE M
8915 PARSONS BLVD
JAMAICA, NY 11432

BINETTI & ASSOCIATES
66 STONE HILL DR
MANHASSET, NY 11030

BINETTI,  LAWRENCE
43 PRIMROSE AVE
HICKSVILLE, NY 11801

BINSHTOCK,  LIRON
PO BOX 254
EAST BRUNSWICK, NJ 08816

BIONDO, ANGELINA
267 LEONARD ST
BROOKLYN, NY 11211

BIRAMONTES, ANNETTE
4637 NW 90TH AVE
SUNRISE, FL 33351

BISER, CLAUDIA
2025 SLOCUMB RD
HAINES CITY, FL 33844

BISSOONDIAL,  ANNIE
10433 NW 51ST ST
CORAL SPRINGS, FL 33076

BISSOONDIAL,  LESLIE
3740 NW110 AVE
CORAL SPRINGS, FL 33065

BISSOONDIAL,  RYAN
3740 NW110 AVE
CORAL SPRINGS, FL 33065

BISSOONDIAL,  TERRENCE & BERNADETTE
2121 JOHNSON PL
BELLMORE, NY 11710

BIT NETWORK GROUP INC
12248 SW 148 TERR
MIAMI, FL 33186

BIXLER, DARLENE
6445 ADMIRAL AVE
MIDDLE VILLAGE, NY 11379

BIZZARO, JOSEPH
127 ROLLSTONE AVE
WEST SAYVILLE, NY 11796

BLACE, NEVEN
3133 47TH ST
ASTORIA, NY 11103

BLAIR,  DANIEL
1371 LINDEN BLVD APT 14B
BROOKLYN, NY 11212

BLAIR, JAMES
6784 EDGEWORTH DR
ORLANDO, FL 32819

BLAIS,  DANIELLE C
135 NEW BRITAIN AVE #8
PLAINVILLE, CT 06062

BLAIS,  MARCEL
115 LIBERTY ST
FEEDING HILLS, MA 01030

BLAIS,  ROSE
115 LIBERTY ST
FEEDING HILLS, MA 01030

BLANCO, JOSE
12248 SW 148TH TERR
MIAMI, FL 33819

BLANCO, YURAIMA
11057 PRAIRIE HAWK DR
ORLANDO, FL 32837

BLANDA, WANDA & ANGELO
57 N LEXOW AVE
NANUET, NY 10954

BLANK, ALLEN BLANK AND SANDRA HER
7570 PEBBLE SHORES TERRACE
LAKE WORTH, FL 33467

BLANOS,  BEVERLY
118 GREEN FOREST DR
ORMOND BEACH, FL 32174

BLANOS,  JEFFREY & JENNY
2529 RED BIRCH DR
CHARLOTTE, NC 28262

BLANOS, BEVERLY
118 GREEN FOREST DRIVE
ORMAND BEACH, FL 32174

BLANOS, CHRISTOPHER AND CHRISTINE
40 GRANT WAY
PRINCETON, NJ 08540

BLANOS, JEFFREY AND JENNY
2529 RED BIRCH DRIVE
CHARLOTTE, NC 28262

BLAUT,  DAVID
1701 THE GREENS WAY #232
JACKSONVILLE BEACH, FL 32250

BLAUT, MARILYN
11 LILLIAN ST
PT JEFFERSON STATION, NY 11776

BLESSINGER, LAWRENCE JR
6 BIRCHWOOD CT APT 3H
MINEOLA, NY 11501

BLUE POINT VENTURE CAPITAL FUND
136 FAHY AVE
STATEN ISLAND, NY 10314

BLUMFARB, HENRY
180 W END AVE APT 8L
NEW YORK, NY 10023

BLUMSTEIN, LAURIE
62 38TH ST
ISLIP, NY 11751

BOB GAGE, ESQ.
410 PARK AVENUE
NEW YORK, NY 10022

BOCCIA, DAVID
37 CONNELLY RD
HUNTINGTON, NY 11743

BOCCIO, RACHAEL
762 WOODSIDE DR
WANTAGH, NY 11793

BOCK, MARIA
43 WALKER ST
MALVERNE, NY 11565

BOCKOVEN, CHRISTOPHER J
2711 B CUSHMAN AVE
KAILUA, HI 96734

BOGDON, DEREK
36 CANTON CT
CRANSTON, RI 02921

BOGDON, DEREK AND SARA
36 CANTON COURT
CRANSTON, RI 02921

BOGDON, DEREK AND SARA
36 CANTON COURT
CRANSTON, RI 02921

BOGOTA, PEDRO ORLANDO
2430 NW 102ND TERR
PEBROKE, FL 33026

BOLLENBACH, PAUL
16304 TURNBRIDGE CT
TAMPA, FL 33647

BOLOGNA, ROSEANN
9103 156TH AVE
HOWARD BEACH, NY 11414

BOLOGNA, SALVATORE
10 WEBSTER AVE
MASSAPEQUA, NY 11758

BOLOGNA, VERONICA
6215 53 AVE
MASPETH, NY 11378

BOLUK, RUSSEL
1348 N JERUSALEM RD
MERRICK, NY 11566

BOMBOLEVICZ, JAMES
315 W 33RD ST APT 20H
NEW YORK, NY 10001

BONANNO, STEPHEN
1425 ELMER ST
WANTAGH, NY 11793

BONDAREV, ALEXEI
2888 ROEBLING
AVE BRONX, NY 10461

BONETT, MARIA ANA
8345 FOXWORTH CIR
ORLANDO, FL 32819

BONGIOVANNI, ANTONIO
5 BERMUDA RD
WETHERSFIELD, CT 06109

BONGIOVANNI, CARMELO
235 AMHERST ST
WETHERSFIELD, CT 06109

BONICI, FABRIZIO
16215 97TH ST
HOWARD BEACH, NY 11414

BONILLA, JESSICA
3412 113TH ST APT 6K
CORONA, NY 11368

BONILLA, ZOILA M
3159 HANGING MOSS CIR
KISSIMMEE, FL 34741

BONITO, RICHARD
212 BRADSTREET AVE
REVERE, NY 02151

BONO, ACCURSIO
3663 PRAIRIE PATH
BETHPAGE, NY 11714

BONO, JOHN
126 WALNUT ST
LYNBROOK, NY 11563

BONO, MARCO
22 CHAMBERLIN ST
LAWRENCEVILLE, NJ 08648

BONO, ROBERT
3663 PRAIRIE PATH
BETHPAGE, NY 11714

BONO, SALVATORE
2207 J LAWSON BLVD
ORLANDO, FL 32824

BOOMING DEVELOPMENT INC
2805 DEWEY AVE APT 1E
BRONX, NY 10465

BOOTH, JUDI
5454 BERRYHILL DR
YORBA LINDA, CA 92866

BOREL, FABRICE
415 LAUREL 417
SAN DIEGO, CA 92101

BORGE, JUAN ANTONIO
3054 WOOLRIDGE DR
ORLANDO, FL 32837

BORGER, KELLY
71 FRANKEL BLVD
MERRICK, NY 11566

BORGER, MAUREEN
23 TYLER ST
FREEPORT, NY 11520

BORGER, MAUREEN
23 TYLER STREET
FREEPOT, NY 11520

BORRERO, WILLIAM
8910 68TH AVE
FOREST HILLS, NY 11375

BORTONE, PHILIP
1600 GRAND AVE #M2
BALDWIN, NY 11510

BOSCH, NANCY
PO BOX 863183
RIDGEWOOD, NY 11386

BOSE, STEVEN
307 W GALENA AVE
FREEPORT, IL 61032

BOSQUEZ, JOSE A
9428 ALSTYNE AVE 3RD FL
ELMHURST, NY 11373

BOST, JOHN
2888 38TH ST
ASTORIA, NY 11103

BOUCHER, KETSIA MYRNA
47 WEST LAKELAND ST
BAYSHORE, NY 11706

BOUCHER, LUCIE
47 WEST LAKELAND ST
BAYSHORE, NY 11706

BOUCHER, PIERRE
47 WEST LAKELAND ST
BAYSHORE, NY 11706

BOUCHER, ROMANE
47 WEST LAKELAND ST
BAYSHORE, NY 11706

BOUCHER, SERVIUS & JENNIFER GLYNN
47 WEST LAKELAND ST
BAYSHORE, NY 11706

BOVE, ANDREW
12 WEST 72ND ST APT 31
NEW YORK, NY 10023

BOYLE, KEVIN
5 LINDEN PL
BEACON, NY 12508

BOYLE, MARY
5 LINDEN PL
BEACON, NY 12508

BRAD VASSALLO
545 OLD BRIDGE ROAD
NORTHPORT, NY 11768

BRADFORD, KEVIN
73 BARRYMORE BLVD
FRANKLIN SQUARE, NY 11010

BRADLEY, TIMOTHY M
3 COTTONTAIL CT
SHIRLEY, NY 11967

BRADY, MARGARET
568 SW SAINT GEORGES BAY
PORT SAINT LUCIE, FL 34986

BRAGGER, WILLIAM
2336 31ST AVE 3F
ASTORIA, NY 11106

BRANCACCIO,  ANNA
825 SW MARSH HARBOR BAY
PORT ST LUCIE, FL 34986

BRANCACCIO,  PASQUALE
234 WINSTERIA DR
AIKEN, SC 29803

BRANDINO CORP
145 MIRIAM ST
BETHPAGE, NY 11714

BRANDOR CORP
PO BOX 4233
NEW YORK, NY 11360

BRAR, KARAMJEET
14455 MELBOURNE AVE 2E
FLUSHING, NY 11367

BRASER,  ROBERT JR
110 POINTE CIR S
CORAM, NY 11727

BRATKOVSKY,  ALLA
125 OCEANA DR EAST APT 6E
BROOKLYN, NY 11235

BREISACHER,  ERIK
11660 SCRIPPS LAKE DR
SAN DIEGO, CA 92131

BREITENBECKER,  JACQUELYN
36 AVE F
RONKONKOMA, NY 11779

BREITENBECKER, JACQUELYN
36 AVE F
RONKONKOMA, NY 11779

BREITENBECKER, WILLIAM
36 AVENUE F.
RONKONKOMA, NY 11779

BREMSER,  JOHN JR
3 CHARLES ST
ENFIELD, CT 06082

BRENNAN,  VICTORIA
2702 PECONIC AVE
SEAFORD, NY 11783

BRENNAN,  VICTORIA
206 BAYVIEW AVE
MASSAPEQUA, NY 11754

BRENNAN, GLORIA
5955 47TH AVE APT 5D
WOODSIDE, NY 11377

BRETON , FRANCISCO
535 E 51ST APT 7J
NEW YORK, NY 11019

BRIAN O'HAGAN
229 BEACH 118TH STREET
ROCKAWAY PARK, NY 11684

BRIDGE LINE LLC
6 TAMMI CT
KINGS PARK, NY 11754

BRIDGEGAP ASSOCIATES LLC
2310 HOMSTEAD RD #C1543
LOS ALTOS, CA 94024

BRIDGEHAMPTON FUND LLC
200 RECTOR PL 332
NEW YORK, NY 10280

BRIGATI,  MARIE
21734 PECK AVE
HOLLIS HILLS, NY 11427

BRIGHT,  SCOTT
882 GRANT PL
NORTH BELLMORE, NY 11710

BRILL,  YAN
9508 88TH ST
OZONE PARK, NY 11416

BRIOCHE,  JOSETTE COICOU
156 CROWN ST
BROOKLYN, NY 11225

BRIONES, ALYCKSON
611 124TH ST
COLLEGE POINT, NY 11356

BRIONES, LINDA
2222 123RD ST APT 2F
COLLEGE POINT, NY 11356

BRIONES, NICK
2222 123RD ST APT 2F
COLLEGE POINT, NY 11356

BRIONES, SEGUNDO
3744 WARREN ST 1ST FL
JACKSON HEIGHTS, NY 11373

BRITT,  KENNETH
38 REEL ST
PATCHOGUE, NY 11772

BRITT,  MARJORIE
38 REEL ST
PATCHOGUE, NY 11772

BRITT, THOMAS
38 REEL ST
PATCHOGUE, NY 11772

BROCHERO, ALEYDA
3439 88TH ST
JACKSON HEIGHTS, NY 11372

BROCHERO, BERNABE M
13245 MAPLE AVE APT 207
FLUSHING, NY 11355

BROCHERO, FABIO
3439 88TH ST
JACKSON HEIGHTS, NY 11372

BROCHERO, ROSMIRA I
13245 MAPLE AVE APT 207
FLUSHING, NY 11355

BRODERSEN, ROSEMARY
54 BEAVER ST
COOPERSTOWN, NY 13326

BRODSKY, DAVID
22 COLERIDGE ST
BROOKLYN, NY 11235

BROHAWN, TARA
4011 INGALLS ST #2
SAN DIEGO, CA 92103

BROKAW, LORRAINE
5265 SE ORANGE ST
STUART, FL 34997

BROMBERG, FRANK
9 LAKEVILLE LN
PLAINVIEW, NY 11803

BROMBERG, LAUREN & RON
55 OSPREY DR
OLD BRIDGE, NJ 08857

BROMBERG, MICHAEL
70 SHIPMAN AVE
N BABYLON, NY 11703

BROMBERG, LAUREN
55 OSPREY DRIVE
OLD BRIDGE, NJ 08857

BROMBERG, LAUREN
55 OSPREY DRIVE
OLD BRIDGE, NJ 08857

BROSEKER, BARBARA
555 MAIN ST APT 808
ROOSEVELT ISLAND, NY 10044

BROWER, JAMES
72 GRANDVIEW TERR
STATEN ISLAND, NY 10308

BROWN, ALEX
9 DOGWOOD DR
E HAMPTON, NY 11937

BROWN, ANGELA
930 PROSPECT PL APT 3L
BROOKLYN, NY 11213

BROWN, BARBARA
1416 CREEK POINTE
FARMINGTON, NY 14425

BROWN, CAROL
67 FULTON ST
MASSAPEQUA PARK, NY 11762

BROWN, GARY
5 CRYSTAL LN
BRENTWOOD, NY 11717

BROWN, JAYNIT & TIMOTHY
296 N BROOME AVE
LINDENHURST, NY 01759

BROWN, KENNETH
145 EAST GATE RD
MASSAPEQUA PARK, NY 11762

BROWN, MYRA
6 THIRD ST
CORAM, NY 11727

BROWN, TOD
239 ARTHUR ST
FREEPORT, NY 11520

BROWN, BRIGITTE
PO BOX 6022
PMB 475 SEGUNDO NIVEL PLAZA CAROLINA
CAROLINA, PR 00987

BROWN, ERIC
999 WALT WHITMAN ROAD, STE 201
MELVILLE, NY 11747

BROWN, ERIC
999 WALT WHITMAN RD STE 201
MELVILLE, NY 11747

BROWN, KENDELL
6 BUCHANAN CT
CORAM, NY 11727

BROWN, ONELEE
612 LINCOLN AVE
ORANGE, NJ 07050

BROWN, WILLIAM
220 E 82 APT 4FW
NEW YORK, NY 10028

BRUCIA, JACQUELYN MAHER
100 ARGYLE AVENUE
BABYLON, NY 11702

BRUDZYNSKI, TRACY
171 ARLINGTON AVE
HAWTHORNE, NJ 07506

BRULL, MARTIN
609 N LONG BEACH RD
ROCKVILLE CENTRE, NY 11570

BRUNO ORTIZ
402 SOUTH 2ND STREET #3A
BROOKLYN, NY 11211

BRUNO, MATTHEW
734 MAGNOLIA LN
BRANCHBURG, NJ 08876

BUCKISCH, RICHARD
1309 CADENA
SANCLEMENTE, CA 92673

BUCKMAN JR, WILLIAM
242 RAYMOND ST
HASBROUCK HEIGHTS, NJ 07604

BUCKNOR, JACKLYN
145-82 182ND ST
SPRINGFIELDS GARDENS, NY 11413

BUDD, BROOK
425 14TH ST APT AL
BROOKLYN, NY 11215

BUDD, BROOK
425-14TH STREET APT. A1
BROOKLYN, NY 11215

BUDD, BROOK
425-14TH STREET APT. A1
BROOKLYN, NY 11215

BUDD, LAURIE
1713 SHORE PARKWAY
BROOKLYN, NY 11214

BUELVAS, YINA
504 CASCADING CREEK LN
WINTER GARDENS, FL 34787

BUENO, ALVARO L
2449 86TH ST
E ELMHURST, NY 11369

BUENROSTRO, MARIANO
3040 CRUGER AVE APT 5E
BRONX, NY 10467

BUENROSTRO, NORMA
112 GRANT AVE 2ND FL
BROOKLYN, NY 11208

BUITRAGO, ANITA I
8950 56TH AVE APT 5BB
ELMHURST, NY 11373

BUITRAGO, JOHN
8950 56TH AVE APT 5BB
ELMHURST, NY 11373

BUITRAGO, KELLY
6561 SAUNDERS ST APT 6DD
REGO PARK, NY 11374

BUITRAGO, YIMY
8712 110TH ST
RICHMOND HILL, NY 11418

BULAEYEV, INNA
3118 HUNTINGTON RD CT
MATTHEWS, FL 28015

BULLOCK, CHARLES
32 BONNELL ST
FLEMINGTON, NJ 08822

BULLOCK, SCOTT D
32 BONNELL ST
FLEMINGTON, NJ 08822

BURBANO, MARIA
1487 KEMPTON CHASE PKWY
ORLANDO, FL 32837

BURBANO, MARIA EUGENIA
4525 LENNOX BLVD.
INGLEWOOD, CA 90304

BURCET, FRANKLIN
8965 SW 213TH ST
MIAMI, FL 33189

BURCET, SANDRA
29130 SW 142ND AVE
HOMESTEAD, FL 33033

BURDETT, JASON
7 FRIAR TUCK LN
OXFORD, MA 01540

BURGER, CHARLES
16622 22ND AVE
WHITESTONE, NY 11357

BURGESS, DEVIN
19S CHERRYBROOK PL
GREAT NECK, NY 11020

BURGIO JR, JOPEH J
33 SHOSHONE ST
BUFFALO, NY 14214

BURGOS, CARMEN E
415 BAY LEAF DR
KISSIMMEE, FL 34759

BURGOS, ELBA
8805 MERRICK BLVD APT 9K
JAMACIA, NY 11432

BURKE, DANIEL
165 LINCOLN AVE APT 4
ROCKVILLE CENTRE, NY 11570

BURKE, DAVID
417 SAGAMORE AVE
EAST WILLISTON, NY 11596

BURKE, ROBERT & SHARON
36 VALLEYVIEW DR
FORT SALONGA, NY 11768

BURKE, SCOTT
149 PLANTATION DR
MOORESVILLE, NC 28117

BURKE, WILLIAM
227 CONCORD AVE
WEST HEMPSTEAD, NY 11552

BURKE, DANIEL R.
165 LINCOLN AVENUE APT. 4
ROCKVILLE CENTRE, NY 11570

BURKE, DANIEL R.
165 LINCOLN AVENUE APT. 4
ROCKVILLE CENTRE, NY 11570

BURKE, JAMES
6135 76TH ST
MIDDLE VILLAGE, NY 11379

BURKE, JENNIFER
1141 SUGAR BELT DR
ST CLOUD, FL 34771

BURKE, SCOTT
149 PLANTATION DRIVE
MOORESVILLE, NC 28117

BURNS, DAVID S
9 MARCIA PL
SAYVILLE, NY 11782

BURNS, JOHN
122 DARTMOUTH RD
MASSAPEQUA, NY 11758

BURNS, DAVID S.
BERNADETTE V. BURNS
9 MARCIA PLACE
SAYVILLE, NY 11782

BURNS, DAVID S. BURNS AND BERNADETT
9 MARCIA PLACE
SAYVILLE, NY 11782

BURNS, PAMELA
118 SAXBY TERR
CHERRY HILL, NJ 08003

BUSCH, JAMES
156 DIVISON AVE
MASSAPEQUA, NY 11758

BUSTAMANTE, MARCO
934 EDWARDS BLVD
VALLEY STREAM, NY 11580

BUSTAMANTE, MARCO
934 EDWARDS BLVD.
VALLEY STREAM, NY 11580

BUSTER EQUITIES
118 ST MARKS PL #1
BROOKLYN, NY 11217

BUSTERNA, FRANK
8719 86TH ST
WOODHAVEN, NY 11421

BUSTOS, CARLOS
5560 CURRIFORD APT E2
ORLANDO, FL 32822

BUSTRIN, ROBERT
660 ARLINGTON AVE
BALDWIN, NY 11570

BUSUTTIL, JOSEPH
4108 31ST AVE
ASTORIA, NY 11103

BUSUTTIL, RITA
4108 31ST AVE
ASTORIA, NY 11103

BUTLER, KEVIN
31 TODD CIR
WANTAGH, NY 11793

BUTTERMAN, JAY
79 AMHERST ST
BROOKLYN, NY 11235

BUTTIGIEG, SAVIOUR
87-16 251ST ST
BELLROSE, NY 11426

BYRNE JR, GERALD
3158 HICKSVILLE RD
BETHPAGE, NY 11714

BYRNE SR , GERALD & MARIE
997 BRENT DR
WANTAGH, NY 11793

BYRNE, ANTONIETA
3158 HICKSVILLE RD
BETHPAGE, NY 11714

BYRNE, CATHERINE
107 SUNSET RD
MASSAPEQUA, NY 11758

BYRNE, CHRISTOPHER
997 BRENT DR
WANTAGH, NY 11713

BYRNE, CATHERINE
107 SUNSET RD
MASSAPEQUA, NY 11758

BYRNE, CHRISTOPHER M.
35 RIVERDALE AVENUE
MASSAPEQUA, NY 11758

BYRNE, JAMES
107 SUNSET RD
MASSAPEQUA, NY 11758

BYRNE, MARIE BYRNE AND GERALD P.
997 BRENT DRIVE
WANTAGH, NY 11793

BYRNES, NANCY
187 N ALBANY AVE
N MASSAPEQUA, NY 11758

BYRON, AMBER KATHLEEN
174 BIRCHWOOD DR
ELMWOOD PARK, NJ 07407

BYRON, JOHN
7617 BROADWAY
ELMHURST, NY 11373

BYRON, MARK
174 BIRCHWOOD DR
ELMWOOD PARK, NJ 07407

BYRON, TORI
2629 ELLEN AVE
KISSIMMEE, FL 34744

BZURA, RICHARD
6811 53 AVE
MASPETH, NY 11378

C & M PALOMINO SERVICES INC
3501 W VINE ST STE 310
KISSIMMEE, FL 34741

C T FUNDING
331 HARVARD RD
GARDEN CITY, NY 11530

CABRERA, JASON M
22 BERGEN BEACH PL
BROOKLYN, NY 11234

CACACHO, MARIANO C
4550 NW 9TH ST APT E805
MIAMI, FL 33126

CACCIOPPOLI, RONALD
18 KENSINGTON RD
BREWSTER, NY 10509

CADDICK, HELEN
51 ANCHOR DR
MASSAPEQUA, NY 11758

CADDICK, JENNIFER
51 ANCHOR DR
MASSAPEQUA, NY 11758

CADDICK, KATHRYN
51 ANCHOR DR
MASSAPEQUA, NY 11758

CADDICK, HELEN
51 ANCHOR DR
MASSAPEQUA, NY 11758

CADDICK, KATHRYN
51 ANCHOR DR
MASSAPEQUA, NY 11758

CADDICK, LAURA
51 ANCHOR DR
MASSAPEQUA, NY 11758

CADDICK, S CHARLES
3193 GARVERS FERRY RD
APOLLO, PA 15613

CADDICK, SAMUEL
3193 GARVERS FERRY RD
APOLLO, PA 15613

CAGGIANO, ANTHONY
6 RINI RD
GLENHEAD, NY 11545

CAGGIANO, ANTHONY J.
6 RINI ROAD
GLEN HEAD, NY 11545

CAGGIANO, ANTHONY J.
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

CAHILL, STEVEN
6 MARK PL
BEACON, NY 12508

CAICEDO, GILBERTO
3077 HEIRLOOM ROSE PL
OVIEDO, FL 32766

CALANDRA, MICHAEL
2620 OCEAN AVE
SEAFORD, NY 11783

CALDERON, MIRKO
6406 48TH AVE 2ND FL
WOODSIDE, NY 11377

CALDERON, BERTHA
5710 MAZEAU ST
MASPETH, NY 11378

CALDERON, JENNIFER
8330 VICTOR AVE APT 331
ELMHURST, NY 11373

CALDERON, MARIA A
3760 88TH ST APT 2R
JACKSON HEIGHTS, NY 11372

CALDERON, OVIDEO E
3760 88TH ST APT 2R
JACKSON HEIGHTS, NY 11372

CALFA, ALFRED
7105 HAVILAND CIR
BOYNTON BEACH, FL 33437

CALFA, CHRISTOPHER
16 HAYES HILL DR
NORTHPORT, NY 11768

CALFA, THOMAS
17 EVANS ST
BROOKLYN, NY 11201

CALI, CARMEN
8813 CORONA AVE
ELMHURST, NY 11373

CALIFANO, ERNEST
3169 33RD ST
ASTORIA, NY 11106

CALISTO, DOMINICK
70 BARTLETT DR
MANHASSET, NY 11030

CALLAHAN, AUDREY
37 LEXINGTON AVE
MALVERNE, NY 11565

CALLAHAN, ELLEN
5230 65TH PL
MASPETH, NY 11378

CALLAHAN, MICHAEL
490 ATLANTIC AVE APT 316
E ROCKAWAY, NY 11518

CALLEGARI, NICHOLAS
44 CAROLINE ST
BETHPAGE, NY 11714

CALLEJAS, JOSE
4215 43RD AVE APT A14
SUNNYSIDE, NY 11104

CALLENDAR, SUSAN
4232 FRANCIS LEWIS BLVD
BAYSIDE, NY 11361

CALVI, CHRISTINA
220 NEPTUNE BLVD
LONG BEACH, NY 11561

CALVI, ERNEST
37 AUDREY AVE
PLAINVIEW, NY 11803

CALVI, GEORGE
23 STONE GATE
N LONGWOOD, FL 32779

CALVI, MARY
37 AUDREY AVE
PLAINVIEW, NY 11803

CALVI, SAL
128 MCKINLEY AVE
ISLAND PARK, NY 11558

CAMACHO, ALCIDES
1119 BEACH AVE
BRONX, NY 10472

CAMACHO, ALEX
1119 BEACH AVE
BRONX, NY 10472

CAMACHO, MARIA
13555 EAGLE RIDGE DR APT 926
FT MYERS, FL 33912

CAMARGO, DAISY
15243 JEWEL AVE
FLUSHING, NY 11367

CAMARGO, NICOLE
163 CLINTON AVE
HUNTINGTON, NY 11743

CAMBERO, INRI
4306 46TH ST APT 3B
SUNNYSIDE, NY 11104

CAMBI, RICHARD
2683 ALDER AVE
EAST MEADOW, NY 11554

CAMBI, RICHARD
391 EAST MEADOW AVENUE
EAST MEADOW, NY 11554

CAMBRIA, ANTHONY
5829 187TH ST
FRESH MEADOWS, NY 11365

CAMBRIA, FRANCINE
5829 187TH ST
FRESH MEADOWS, NY 11365

CAMERON, SEAN
2210 3RD LN SW
VERO BEACH, FL 32962

CAMERON, TROY
800 SE 4TH ST #402
FT LAUDERDALE, FL 33301

CAMERON, ANGELA
106 E 96TH ST
BROOKLYN, NY 11212

CAMILO ZARATE
10-34 166ST APT. 7D
WHITESTONE, NY 11357

CAMP, RONALD
64 WOEHRLE AVE
STATEN ISLAND, NY 10312

CAMPBELL JR, REUBEN
12231 BENTON ST
SPRINGFIELDS GARDENS, NY 11413

CAMPBELL, ALVERANO
5821 SW 116TH PL RD
OCALA, FL 34476

CAMPBELL, SHERESE
755 WHITE PLAINS RD
APT 13J BRONX, NY 10473

CAMPBELL, MARIA E
318 W JERSEY ST APT 2B
ELIZABETH, NJ 07202

CAMPBELL, SHERESE
53 BEACON LANE
BRONX, NY 10473

CAMPBELL, WESLEY
3014 TIEMANN AVE
BRONX, NY 10469

CAMPO, BRYAN
6 MAST LN
WEST ISLIP, NY 11795

CAMPOLO, MIDDLETON & ASSOCIATES, LLP
ATT: JOSEPH N. CAMPOLO, ESQ.
3340 VETERANS MEMORIAL HIGHWAY, SUITE 40
BOHEMIA, NY 11716

CAMPOREALE, LISA
117 SALAMANDER CT
STATEN ISLAND, NY 10309

CAMPORESE, JOHN
8547 67TH DR
REGO PARK, NY 11374

CAMPOS, ARLENE
11 DASH PL 2
BRONX, NY 10463

CAMPOS, MERCEDES
337 ALTA DORNA AVE
DALY CITY, CA 94015

CANALE, MICHAEL
2333B S WASHINGTON AVE
SEAFORD, NY 11783

CANAVERAL, EDISON
7508 156TH AVE 2ND FL
HOWARD BEACH, NY 11414

CANAVERAL, EDISON
75-08 156TH AVENUE
2ND FLOOR
HOWARD BEACH, NY 11414

CANCIO, DANIK
2938 FAIR WEATHER WAY
KISSIMMEE, FL 34758

CANNON, CHRISTOPHER
36 KELLY RD
HAMDEN, CT 06518

CANNON, MICHAEL
4950 EDWIN PL
SAN DIEGO, CA 92117

CANTOR, DIAGO
7-21ST AVENUE
BAYSHORE, NY 11706

CANTOR, DIEGO
721ST AVE
BAY SHORE, NY 11706

CAPALTIZER ALTIZER
1608 BENTON AVENUE
JOHNSTON CITY, IL 62951

CAPITAL DEVELOPMENT RONMAR GRP LLC
116 RANDOLPH AVE
FRANKLIN SQUARE, NY 11010

CAPITAL MANAGEMENT WORLDWIDE
301 BELLMORE RD
E MEADOW, NY 11554

CAPOBIANCO,  DANIEL
60 SCHOOL ST
GLEN COVE, NY 11542

CAPOBIANCO,  FRANK
60 SCHOOL ST
GLEN COVE, NY 11542

CAPOBIANCO, DANIEL CAPOBIANCO AND AUDRE
60 SCHOOL STREET
GLEN COVE, NY 11542

CAPOBIANCO, FRANK
60 SCHOOL STREET
GLEN COVE, NY 11542

CAPOCCIA,  CHRISTOPHER
25 WEST CT
WEST ISLIP, NY 11795

CAPOCCIA, AMALIA
25 WEST CT
WEST ISLIP, NY 11795

CAPPARELLI PROPERTIES LTD
286 ROOSEVELT WAY
WESTBURY, NY 11590

CAPPARELLI, JOSEPH
286 ROOSEVELT WAY
WESTBURY, NY 11590

CAPPARELLI, JOSEPH
286 ROOSEVELT WAY
WESTBURY, NY 11590

CAPPARELLI, MARGARET ANN
286 ROOSEVELT WAY
WESTBURY, NY 11590

CAPPARELLI, MARGE
286 ROOSEVELT WAY
WESTBURY, NY 11590

CAPPARELLI, NICHOLAS
60 GRAND STREET
ELMONT, NY 11003

CAPPARELLI, NICK
60 GRAND ST
ELMONT, NY 11003

CAPPO, HELLEN
1105 PRINCESS RD
CHERRY HILL, NJ 08034

CAPRA, PHILIP L
880 W 181ST ST
NEW YORK, NY 10033

CAPUANO,  STEPHEN
8240 AUSTIN ST #2K
KEW GARDENS, NY 11415

CAPUTO, DENNIS
31 HAZELWOOD DR
JERICHO, NY 11753

CAPUTO, MICHAEL
293 SEAVER AVE
STATEN ISLAND, NY 10305

CARACCIOLO,  JUDITH ROSSI
3 EAST BLVD
EAST ROCKAWAY, NY 11518

CARACCIOLO, MICHAEL A
3 EAST BLVD
EAST ROCKAWAY, NY 11518

CARBALLOSA, DIANNY
363 ANCHOVIE CT
KISSIMMEE, FL 34759

CARBO, ALFREDO
6227 BURCHELL RD
ARVERNE, NY 11692

CARBON,  EDMUND
303 OAKLEY AVE
ELMONT, NY 11003

CARBON,  VIOLET
124 SMITH ST #3A
FREEPORT, FL 11520

CARBUCCIA, MARIO
964 49TH ST APT AA3
BROOKLYN, NY 11219

CARCIA, RAFAEL
1530 NESTLEWOOD TR
ORLANDO, FL 32837

CARDENAS, HECTOR
10439 LEFFERST BLVD
RICHMOND HILL, NY 11419

CARDONA, DANAR
2713 SW DISTRICT AVE
PORT ST LUCIE, FL 34953

CARDONA, ANDRES
634 SUMNER WAY #1
OCEANSIDE, CA 92058

CARDONA, LILIA
345 86 ST APT 122
BROOKLYN, NY 11209

CARDONA, MAGDA M
21 RAYMOND AVE
NORTH PROVIDENCE, RI 02911

CARDONA, PEDRO J
634 SUMNER WAY #1
OCEANSIDE, CA 92058

CARDOZA, VINCENT
3434 24TH ST
ASTORIA, NY 11106

CARLISI, JAMIE
35 AVE A
HOLBROOK, NY 11741

CARLO, ROBERT
40 NEVADA AVE
LONG BEACH, NY 11561

CARMAN, JENNIFER
310 ARTHUR ST
FREEPORT, NY 11520

CAROLINA VIEIRA
219 MAPLECREST DRIVE
LAKE RONKONKOMA, NY 11779

CAROLLO, BENETTO
119 BAY 31ST ST APT 1A
BROOKLYN, NY 11214

CARR, MAUREEN
12 DEPEW PARK
WALLKILL, NY 12589

CARR, MICHAEL
224 W 30TH ST STE 1004
NEW YORK, NY 10001

CARRANO, FRANK
195 POWERS ST
BROOKLYN, NY 11211

CARRASQUILLO, ANGELO
27 STERLING DR
POUGHQUAG, NY 12570

CARRERO, MARIA
34 BRISTOL ST
HARTFORD, CT 06106

CARRIE BAST
148 WILLIAM FEATHER
DRIVE VOORHEES, NJ 08043

CARROLL, JAMES
178 MARQURET BLVD
MERRICK, NY 11566

CARROLL, ORLANDO A
534 GRANITE CIR
CHULUOTA, FL 32766

CARROLL, ORLANDO P
313 MUNSON HILLS CT
OVIEDO, FL 32765

CARROLL, ROGER
39476 ST 23
GRAND GEORGE, NY 12434

CARTER, ISMAIL
854 TROY ST
ELMONT, NY 11003

CARTER, ANDREW
1439 WOOD RD APT 2G
BRONX, NY 10462

CARTER, CATHERINE
6821 53RD AVE
MASPETH, NY 11378

CARTHAGE LLC
2001A FULTON ST
BROOKLYN, NY 11233

CARTHAGE LLC
2001A FULTON STREET
BROOKLYN, NY 11233

CARUSO, ADRIANA
7838 73RD PL
GLENDALE, NY 11385

CARUSO, JOSEPH
35 WEST 11 RD
BROAD CHANNEL, NY 11693

CARUSO, ANNUNZIATA
3245 60TH ST
WOODSIDE, NY 11377

CARUSO, JOSEPHINE
188 STAFFORD AVE
STATEN ISLAND, NY 10312

CARVAJAL, JOSE
25108 BARKER ST
MOUNT KISLO, NY 10549

CARVAJAL, NELLY
779 ROCKAWAY AVE
VALLEY STREAM, NY 11581

CARVALHO, SUSAN
32 LARK CT
OLD BETHPAGE, NY 11804

CASABLANCA, HECTOR
145 DOUGLAS ST
HARTFORD, CT 06114

CASALE, MICHAEL
5335 66TH ST
MASPETH, NY 11378

CASALE, VERONICA
6611 53RD DR
MASPETH, NY 11378

CASANOVA, MARIA M
7069 SW 152 PL
MIAMI, FL 33193

CASAP, CARLOS
380 OCEAN AVE
EAST ROCKAWAY, NY 11518

CASAZZA, DOMINICK
62 PRESCOTT AVE
STATEN ISLAND, NY 10306

CASERTA SR, FRANK
774 ROSSVILLE AVE
STATEN ISLAND, NY 10309

CASERTA, FRANK
PO BOX 90425
STATEN ISLAND, NY 10309

CASERTA, FRANK & CATHY
34 ALVERSON AVENUE
STATEN ISLAND, NY 10312

CASEY, MICHAEL
64 TENNESSEE AVE
LONG BEACH, NY 11561

CASEY, SEAN M
1820 YOUNGBLOD ST
MCLEAN, VA 22101

CASEY, SEAN
1820 YOUNGBLOOD STREET
MCLEAN, VA 22101

CASIANO NIEVES, JUAN M
ALMACIGO IC4 URB ROYAL PALM
BAYAMON, PR 00956

CASSAR, CHARLES
31 CHRISTINE LN
YAPHANK, NY 11980

CASSAR, JILLIAN
244 CANDEE AVE
SAYVILLE, NY 11782

CASSIMY, TYRON D
427 HEGEMAN AVE
BROOKLYN, NY 11207

CASSON, ANTHONY
3015 ZULETTE AVE
BRONX, NY 10461

CASSON, GERALD
3015 ZULETTE AVE
BRONX, NY 10461

CASSON, PETER
49 OVERLOOK AVE
EASTCHESTER, NY 10461

CASTALDO, JERRY
1 MIANDRA CT
HUNTINGTON STATION, NY 11746

CASTANEDA, GERARDO M
8917 CR 427
TYLER, TX 75706

CASTANO, YEIMMY C
3179 SANTA CRUZ DR
KISSIMMEE, FL 34746

CASTELLANOS, LUDIVIA
8526 149TH AVE
LINDENWOOD, NY 11414

CASTILLO, ALINA
6115 BAY ISLES DR
BOYNTON BEACH, FL 33437

CASTILLO, FRANCISCO
9960 63RD APT 3AA
REGO PARK, NY 11374

CASTILLO, JAIRO
65 HALLEY ST STE 6A
YONKERS, NY 10704

CASTILLO, JANIS
32 WEST COUNTY COVE WAY
KISSIMMEE, FL 34743

CASTILLO, LUCILA
RD 9 CALLE CUNDIAMOR
LEVITTOWN, PR 00949

CASTILLO, MONICA
4011 72ND ST APT 2B
WOODSIDE, NY 11372

CASTILLO, ROSA
2511 THE OAKS BLVD
KISSIMMEE, FL 34746

CASTILLO, ROSA
2511 THE OAKS BLVD.
KISSIMMEE, FL 34746

CASTILLO, ROSA
2511 THE OAKS BLVD.
KISSIMMEE, FL 34746

CASTRO, AWILDA
8843 ELDERT LN
WOODHAVEN, NY 11421

CASTRO, LUCILA
86 WARREN ST 1ST FL
NEW ROCHELLE, NY 10801

CATALANO, BARBARA
8133 MARGARET PL
GLENDALE, NY 11385

CATANIA, CARMEL
1045 76TH ST
EAST ELMHURST, NY 11370

CATANZARO MUSIC INC DEFINED BENEF
65 INLET VIEW PATH
EAST MORICHES, NY 11940

CATANZARO, FRANK
65 INLET VIEW PATH
EAST MORICHES, NY 11940

CATAPANO IRREVOCABLE TRUST
20 LINDA DR
MASSAPEQUA PARK, NY 11762

CATAPANO, MICHAEL
20 LINDA DR
MASSAPEQUA PARK, NY 11762

CATAPANO, AUDREY
6039 72ND ST
MASPETH, NY 11378

CATAPANO, AUDREY
60-39 72ND STREET
MASPETH, NY 11378

CATAPANO, MICHAEL
20 LINDA DRIVE
MASSAPEQUA PARK, NY 11762

CATHERINE M. BYRNE
107 SUNSET ROAD
MASSAPEQUA, NY 11758

CATRILLO, PATRICIA
47 JUDSON ST UNIT 11A
EDISON, NJ 08837

CATTANO, GREGORY
177 E 3RD ST APT3C
NEW YORK, NY 10128

CAUASSA, MARY
105 PARK HILL AVENUE
MASSAPEQUA, NY 11758

CAULFIELD, JAMES
1 HENDERSEN ST
HOBOKEN, NJ 07030

CAULFIELD, EUGENE
174 FAIRFIELD ST
VALLEY STREAM, NY 11581

CAUNITZ, MAUREEN
45 STURBRIDGE CT
NANUET, NY 10954

CAUNITZ, RICHARD
45 STURBRIDGE CT
NANUET, NY 10954

CAVA, ANGELA
13 EVELYN RD
PLAINVIEW, NY 11803

CAVA, CHRISTOPHER
95 CIR DR
SYOSSET, NY 11791

CAVA, CRISTINA
40 MOELLER ST
HICKSVILLE, NY 11801

CAVA, LAURA
13 EVELYN RD
PLAINVIEW, NY 11803

CAVA, MICHAEL
40 MOELLER ST
HICKSVILLE, NY 11801

CAVA, THOMAS
40 MOELLER ST
HICKSVILLE, NY 11801

CAVAGNARO, JAMES
13 SAGAMORE AVE
SUFFERN, NY 10901

CAVALIERI, MICHAEL
15 IBSEN AVE
STATEN ISLAND, NY 10312

CAVAN HOLDING
8 LARK LN
EAST NORTHPORT, NY 11731

CAVANAGH, JOSEPH D
2555 YOUNGS AVE APT 2E
SOUTHOLD, NY 11971

CAVASSA, MARY
1054 PARKHILL AVE
MASSAPEQUA, NY 11758

CBSB, LLC
7373 FLORES WAY
MARGATE, FL 33063

CEBALLOS, JESUS
210 BELMONT AVE
WESTBURY, NY 11590

CEDENO, DIEGO
3266 80TH ST APT 3B
E ELMHURST, NY 11370

CEDENO, EUSEBIO
8914 221ST PL
QUEENS VILLAGE, NY 11427

CELIS, JUAN C
57 GARDNER AVE
HICKSVILLE, NY 11801

CENTENO, CHRISTINA
56 ROXBURY RD
FRANKLIN SQUARE, NY 11010

CENVILLE 1 INVESTMENT, LLC
8785 NW 162 TERR
MIAMI LAKES, FL 33018

CEPEDA, DAVID
6129 218TH ST
OAKLAND GARDENS, NY 11364

CEPEDA, STEPHEN
8555 115TH ST APT A1
RICHMOND HILL, NY 11418

CEPEDA, YESENIA
14340 41ST AVE APT 5H
FLUSHING, NY 11355

CERGUERA, MERCEDES
580 84ST APT 4J
BROOKLYN, NY 11209

CESARE, THOMAS
91 SCOTT DR
ATLANTIC BEACH, NY 11508

CESPEDES, PEDRO LUIS
5930 108TH ST APT 2FF
CORONA, NY 11368

CESPEDES, RAFAEL
10802 35TH AVE
CORONA, NY 11368

CESPEDES, RAMON I
10802 35TH AVE 1ST FL
CORONA, NY 13668

CESPEDES, ROCIO
10802 35TH AVE 1ST FL
CORONA, NY 11368

CESTARO, JOHN
126 ORCHARD ST
FLORAL PARK VILLAGE, NY 11001

CESTARO, JOHN
126 ORCHID STREET
FLORAL PARK, NY 11001

CESTARO, JOHN
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

CEVALLOS, AMELIA
1063 MCCLUSKY PL
VIRGINIA BEACH, VA 23462

CEVALLOS, CARMEN
112 GRANT AVE 1ST FL
BROOKLYN, NY 11208

CEVALLOS, KATHERINE
112 GRANT AVE 1ST FL
BROOKLYN, NY 11208

CEVALLOS, WASHINGTON
112 GRANT AVE 1ST FL
BROOKLYN, NY 11208

CEVALLOS, JUNER
8041 88TH AVE
WOODHAVEN, NY 11421

CFS CONSULTANTS INC
16 SLABEY AVE
MALVERNE, NY 11565

CG INSURANCE BROKERAGE INC
5807 263RD ST
LITTLENECK, NY 11362

CHABACK, VERONICA
2851 TILROSE AVE
OCEANSIDE, NY 11572

CHACON, MARIA
3 CHARLES ST
ENFIELD, CT 06082

CHACON, CARLOS
10729 134TH ST
RICHMOND HILL, NY 11345

CHAE, YUNSUN
175 E 96TH ST APT 27M
NEW YORK, NY 10128

CHAMBERS, PATRICK
270 SHORE RD APT 49
LONG BEACH, NY 11561

CHAMNESS, JEROME H
2121 SHAWNEE ST
SARASOTA, FL 34231

CHAMP, CAROL
PO BOX 1221468 WETHERELL ST
MANCHESTER, CT 06040

CHAN, SAU MAN
11035 72ND RD APT 602
FOREST HILLS, NY 11375

CHAN, SAU MAN
110-35 72ND ROAD, APT. 602
FOREST HILLS, NY 11375

CHAN, SAU MAN
110-35 72ND ROAD, APT. 602
FOREST HILLS, NY 11375

CHANDRAPAUL, JASWANTIE
11666 120TH ST
S OZONE PARK, NY 11420

CHANDRAPAUL, NARINE
86 01 SUTTER AVE
OZONE PARK, NY 11417

CHANDRAPAUL, RAJCOOMAR
11015 103 RD AVE
RICHMOND HILL, NY 11419

CHANDRAPAUL, RUDRANAUTH
8601 SUTTER AVE
OZONE PARK, NY 11417

CHANGA, GANGARAM
2568 VOLTA CIR
KISSIMMEE, FL 34746

CHAPARRO, EDWARD
2418 97TH ST
E ELMHURST, NY 11369

CHARRIS, JOSE
4640 161TH ST APT A3
FLUSHING, NY 11358

CHARRYREYES, CARLOS
9031 CORONA AVE APT 2F
ELMHURST, NY 11373

CHASSON GROUP INC
215 TERR PL #2
BROOKLYN, NY 11218

CHATTERTON, PATRICK M
402 FIRE ISLAND AVE
BABYLON, NY 11702

CHAUVIN, MICHAEL J.
90 CHERRY STREET
SPENCER, MA 01562

CHAUVIN, MICHAEL J.
90 CHERRY STREET
SPENCER, MA 01562

CHAVARRO, JAVIER
8117 37TH AVE
JACKSON HEIGHTS, NY 11373

CHAVEZ, BEATRIZ
2830 DUDLEY AVE
BRONX, NY 10461

CHAVEZ, MONICA
30 PACIFIC ST
NORTH BABYLON, NY 11793

CHAVEZ, MARCO A
516 COVENTRY DR
STOCKTON, CA 95207

CHECCO, JAMES
2844 MICHAEL RD
WANTAGH, NY 11793

CHECCO, JOSIE
3653 CENTERVIEW AVE
WANTAGH, NY 11793

CHECCO, ROBERT AND MARIE
2950 SE OCEAN BLVD #216
STUART, FL 34996

CHECCO, ROBERT V
3653 CENTERVIEW AVE
WANTAGH, NY 11793

CHEN, QIUXIA
144 HIGHLAND CROSS
RUTHERFORD, NJ 07070

CHENG, KWOK-CHAN
46 LIVINGSTON AVE
DOVER, NJ 07801

CHENSKY, SAM
3363 PKWY DR
BALDWIN, NY 11510

CHENSKY, SCOTT
2020 WYOMING AVE
LONG BEACH, NY 11561

CHERNOFF, ANDREW
311 ELM DR S
LEVITTOWN, NY 11756

CHETRAM, NEIL
3675 PEACEFUL VALLEY DR
CLERMONT, FL 34711

CHIANESE, LISA
13 MARIONETTE WALK
LINDENHURST, NY 11757

CHIANESE, LISA M.
100 BRIARCLIFF CIRCLE
SEBASTIAN, FL 32958

CHIANG, CATHERINE
393 OCEAN AVE
MASSAPEQUA, NY 11758

CHICAS, SALVADOR A
7412 SUGAR MAPLE LN
CHARLOTTE, NC 28215

CHICCA, LOUIS
6148 AUSTIN ST
REGO PARK, NY 10709

CHICO, JOSE SEDA
HC03 BOX 41 668
CAGUAS, PR 00725

CHIERICHELLA, JOSEPH
6087 68TH AVE
RIDGEWOOD, NY 11385

CHIERICHELLA, PASQUALE
6036 69TH LN
MASPETH, NY 11378

CHIERICHELLA, PAT
6036 69TH LN
MASPETH, NY 11378

CHIM CAP CORP
120 SCHMITT BLVD
FARMINGDALE, NY 11735

CHIN, HAWKIN
2085 PINE ST
BALDWIN, NY 11510

CHINTAMONI, SEWNARINE
4488 POWDERHORN PL
CLERMONT, FL 34711

CHIO, JOSH
88 CLINTON PL APT A1
HACKENSACK, NJ 07601

CHIRICO, RONALD
23 JACKSON PL
MASAPEQUA, NY 11758

CHLOPEK, CHRIS
421 PINEAPPLE SQUARE SW
VERO BEACH, FL 32962

CHLOPEK, STELLA
508 NW ACINE AVE
PORT SAINT LUCIE, FL 34983

CHODASH, LAWRENCE
30 THOMPSON AVE
OCEANSIDE, NY 11572

CHOMICKI, HENRIETTE
5329 72ND PL
MASPETH, NY 11378

CHONGAS, JEANNETTE
115 BREELEY BLVD
MELVILLE, NY 11747

CHRIS QUAGLIATA
9 DEWEY ROAD
COMMACK, NY 11725

CHRISAMY CORP
6615 WETHEROLE ST APT A2
REGO PARK, NY 11374

CHRISTIAN KAPEY
81 CONVENT RD.
SYOSSET, NY 11791

CHRISTOPHER AND HEATHER STEBNER
431 SIGMOND STREET
FREEPORT, NY 11520

CHUN,  SARA
175 E 96TH ST #27M
NEW YORK, NY 10128

CHURCH, DAVID
5993 LAKE CYRUS DR
BIRMINGHAM, AL 35244

CIAVOLINO, MARIA
141 SULLIVAN ST APT G1
NEW YORK, NY 11374

CIAVOLINO, MARIA ROSARIO
141 SULLIVAN STREET
APT. G1
NEW YORK, NY 10012

CICCONE JR, SALVATORE
5373 63RD ST
MASPETH, NY 11378

CICCONE, FRANK
44 WINIFRED DR
MERRICK, NY 11566

CICCONE, JEAN
40 40 JERUSALEM AVE #1C
SEAFORD, NY 11783

CICCONE, KRISTYN
5373 63RD ST
MASPETH, NY 11378

CICCONE, PATRICIA
44 WINIFRED DR
MERRICK, NY 11566

CICCONE, SALVATORE
5373 63RD ST
MASPETH, NY 11378

CIESLIK, MONIKA
5953 56TH RD
MASPETH, NY 11378

CILIOTTA,  DIANE
6 TAMMI CT
KINGS PARK, NY 11754

CILIOTTA,  THOMAS
6 TAMMI CT
KINGS PARK, NY 11754

CIMINO, COSMO
511 BEACH 139TH ST
BELLE HARBOR, NY 11694

CIMINO, STEVEN
6105 75TH PL
MIDDLE VILLAGE, NY 11379

CINICOLA, CHRISTOPHER
10012 101ST AVE
OZONE PARK, NY 11416

CINQUE,  SIMONE M
409 HALSEY ST
BROOKLYN, NY 11233

CINTRON, BERTHALINA
633 S 9TH ST
NEW HYDE PARK, NY 11040

CIOLINO,  WAYNE
163 BLOCK BLVD
MASSAPEQUA PARK, NY 11762

CION, NANCY
198 N QUEENS AVE
N MASSAPEQUA, NY 10012

CIOTTI,  PETER
881 PLEASURE DR
FLANDERS, NY 11901

CIOTTI, PETER
881PLEASURE DRIVE
RIVERHEAD, NY 11901-4902

CIOTTI, PETER
881 PLEASURE DRIVE
RIVERHEAD, NY 11901-4902

CIPRIAN, MIRIAM
65 BORDER ST
EAST BOSTON, MA 02128

CIQUERA,  GERARD
436 EAST LAKE AVE
MASSAPEQUA PARK, NY 11762

CIQUERA,  MATHEW
436 EAST LAKE AVE
MASSAPEQUA PARK, NY 11762

CIRILLO, DAVID
1962 COLEMAN ST
BROOKLYN, NY 11234

CIRO, JAZMIN
6817 DARTMOUTH HILL ST
RIVERVIEW, FL 33578

CISNEROS, CESAR
3118 74TH ST 1ST FL
JACKSON HEIGHTS, NY 11370

CITRONE, JOSEPH
5 MCARTHUR AVE
YONKERS, NY 11758

CITY ACCESS
61 W 62ND ST 4A
NEW YORK, NY 10023

CIULLO, NATALIE
3506 169 ST
FLUSHING, NY 10707

CIULLO, NATALIE
35-06 169TH STREET
APT. D6
FLUSHING, NY 11358

CIVELLO,  PHIL
8 EVERGREEN AVE
LYNBROOK, NY 11563

CLANCY,  SEAN
510 E PARK AVE
LONG BEACH, NY 11561

CLARK,  WILLIAM
59 CURBIN AVE
EAST PATCHOGUE, NY 11772

CLARK, JENNIFER
PO BOX 33
MARGARETVILLE, NY 12455

CLARK, ZACHARIAH
PO BOX 33
MARGARETVILLE, NY 12455

CLARKE,  ADRIANNE
673 BERGEN ST APT 2
BROOKLYN, NY 11238

CLARKE,  ROSE
2626 CONCORDIA CT
GULFPORT, FL 33707

CLARKE,  THOMAS H
5907 FOREST RIM
SAN ANTONIO, TX 78240

CLARKE, STEPHANIE
50 WOODCREST DR
HOPEWELL JUNCTION, NY 11358

CLASE, DENIA ALTAGRACIA
36 WSIDE AVE
HAVERSTRAW, NY 10927

CLEMENTE, CASEY
1296 SHERIDAN AVE
BRONX, NY 10456

CLIENT, MARIA
455 POWELL ST
STATEN ISLAND, NY 10312

CLOFALO,  GERARD
223 VICTORY DR
MASSAPEQUA, NY 11762

CLOVE LAKES MANAGEMENT CO INC
455 POWELL ST
STATEN ISLAND, NY 10312

CLUGSTON,  JANET
11 UNQUA PL
AMITYVILLE, NY 11701

CLYNE, MARIA
774 ROSSVILLE AVENUE
STATEN ISLAND, NY 10309

COBAIN, DAN
615 PELHAM PKWY N APT J44
BRONX, NY 10467

COBBS,  LUCIUS L
1 AMESBURY DR
SIMPSONVILLE, SC 29681

COBOS, MILTON
13760 45TH AVE APT 3G
FLUSHING, NY 11355

COBOS, VICTOR
609 W 137TH ST
NEW YORK, NY 10031

COBY, TIMOTHY
4004 MISSION BLVD
SAN DIEGO, CA 92109

COCCO,  ANTHONY
18 MONTE CARLO DR
HAMILTON, NJ 08691

COHEN,  NOAH
6118 SPRINGFIELD BLVD
BAYSIDE, NY 11364

COHEN, ANITA
16625 POWELLS COVE BLVD APT 20D
FLUSHING, NY 11357

COHEN, JOSEPH
2402 AVE R
BROOKLYN, NY 11229

COHEN, PETER
136 LYNBROOK AVE PO BOX 188
POINT LOOKOUT, NY 11569

COHEN, ROBERT
649 EAST 14TH ST
NEW YORK, NY 10009

COHN, ROCHELLE
441 LINKS DR
N HILLS, NY 11576

COLAS, ADLER
255 E 25TH ST APT 3D
BROOKLYN, NY 11226

COLASANTI, KATHLEEN
6715 52ND RD
MASPETH, NY 11378

COLATOSTI, MELINDA
7609 KUCK RD
MINT HILL, NC 28227

COLE, CONNIE JEAN
3139 ROXBURY LN
LEVITTOWN, NY 11756

COLEMAN, GREGORY
202 VONHURNFELD ST
MASSAPEQUA PARK, NY 11762

COLEMAN, JOHN
2912 SHORE RD
BELLMORE, NY 11710

COLEMAN, TIMOTHY
10 COMSTOCK AVE 2ND FL
STATEN ISLAND, NY 10314

COLLAZO, FELIX
1400 TRADITION CIR APT 108B
MELBOURNE, FL 32901

COLLAZO, ROBERT
2960 BRIGGS AVE
BRONX, NY 10458

COLLAZO, STEVE
1120 RIVIERA DR
PALM BAY, FL 32905

COLLETTI, CALOGERO
6254 71ST ST
MIDDLE VILLAGE, NY 11379

COLLINS, KATHLEEN
3239 GIEGERICH PL
BRONX, NY 10465

COLLINS, MICHAEL
298 KANSAS ST
LINDENHURST, NY 11757

COLLINS, ANDREW
8000 RIVER RD APT 12 A
NORTH BERGEN, NJ 07047

COLLINS, CARLA
8000 RIVER RD APT 12 A
NORTH BERGEN, NJ 07047

COLLINS, CHRIS
709 ROUTE 9W
NYACK, NY 10960

COLLINS, DONNA
36 STELLING AVE
MAYWOOD, NJ 07607

COLLINS, GEORGE
5 BEHNERT PL
CRANFORD, NJ 07016

COLOM, OSCAR
268 PARK AVE
BABYLON, NY 11702

COLON, JOHNNY
200 WEST 79TH ST APT 2F
NEW YORK, NY 10024

COLSTONE INC
407 BIF CT #A
ORLANDO, FL 32809

COLSTONE, INC. IVY LONDONO
407 BIF CT.
#A
ORLANDO, FL 32809

COLUMBUS REALTY GROUP
700 S COLUMBUS AVE
MT VERNON, NY 10550

COLUZZI, CRAIG
19 ELLIOT RD
GREAT NECK, NY 11021

COMANDO, ANTHONY
29 GOLDENROD AVE
FRANKLIN SQUARE, NY 12533

COMANDO, DANIELLE
200 HILTON AVE UNIT 36
HEMPSTEAD, NY 11010

COMANDO, DANIELLE
200 HILTON AVE, #36
HEMPSTEAD, NY 11550

COMANDO, ROSEMARIE
200 HILTON AVENUE, UNIT 36
HEMPSTEAD, NY 11550

COMANDO, ROSEMARIE
200 HILTON AVE UNIT 36
HEMPSTEAD, NY 11550

COMANDO, TONIMARIE
200 HILTON AVE UNIT 36
HEMPSTEAD, NY 11550

COMANDO, TONY MARIE
200 HILTON AVENUE, UNIT 36
HEMPSTEAD, NY 11550

COMMERCE CORP
2206 3RD ST
E MEADOW, NY 11554

COMMISSO, JOSEPH & ROYANNA
135 8TH ST
PISCATAWAY, NJ 08854

COMOLLI, BRIAN
124 UDALL RD
WEST ISLIP, NY 11795

COMPASS WORLD MARKETING
472 MERI LN
MONROE, NY 10950

COMPLETE FINANCIAL SOLUTIONS INC
1140 FRANKLIN AVE STE 208
GARDEN CITY, NY 11530

CONARTYET LLC
1371 LINDEN BLVD APT 14B
BROOKLYN, 11210

CONCEPCION, JAVIER
10615 49TH AVE
CORONA, NY 11368

CONDE, CARMEN
301 BELLMORE RD
EAST MEADOW, NY 11554

CONDE, JESSE
301 BELLMORE RD
EAST MEADOW, NY 11554

CONDON, ROBERT
3980 AIKEN AVE
SEAFORD, NY 11550

CONEXIONES USA CORP
4986 BONSAI CIR #100B
PALM BEACH BAY, FL 33418

CONNORS, KIM
5125 ALTOONA LN
IRVINE, CA 92612

CONTE, JUDITH
7510 JUNIPER BLVD S
MIDDLE VILLAGE, NY 11379

CONTENTO DE GIL, ADELINA
2945 CEDENA COVE ST
ORLANDO, FL 32817

CONTINOGARRETT, AMY
40 LOWELL RD
SAYVILLE, NY 11782

CONTOIS, CHRISTOPHER
300 BROWNS RD
NESCONSET, NY 11767

CONWAY, LUISE
1108 WELLINGTON PL
ABERDEEN, NJ 07747

CONWAY, THOMAS
205 NILES POND RD
HONESDALE, PA 18431

COOK, DONALD
527 CARLLS PATH
DEER PARK, NY 11729

COOK, DENNIS M
135 BEACH 127TH ST
BELLE HARBOR, NY 11694

COOK, DENNIS P
8400 SHORE FRONT PKWY
ROCKWAY BEACH, NY 11693

COOK, JILL
8400 SHORE FRONT PKWY
ROCKWAY BEACH, NY 11693

COOKE, EDWINA
2478 BABYLON ST
WANTAGH, NY 11793

COOKE, JAMES L
2478 BABYLON ST
WANTAGH, NY 11793

COOKE, JAMES L.
2478 BABYLON STREET
WANTAGH, NY 11793

COOKE, THOMAS
5 GLADES WAY
HUNTINGTON, NY 11743

COONEY, GREGORY
58 HARRISON ST
BRENTWOOD, NY 11783

COPOBIANCO, DANIEL CAPOBIANCO AND FRANK
60 SCHOOL STREET
GLEN COVE, NY 11542

CORAL, ALVARO
970 43RD ST #2
BROOKLYN, NY 11219

CORDELLA, JOHN
200 MORRIS AVE
MALVERNE, NY 11565

CORDELLO, FORTUNATE
428 N VILLAGE AVE
ROCKVILLE CENTRE, NY 11570

CORDELLO, MARY GRACE
428 N VILLAGE AVE
ROCKVILLE CENTRE, NY 11570

CORDERO, SONIA
3220 92ND ST APT D210
EAST ELMHURST, NY 11369

CORDOBA, FELIX
2221 92ND ST
E ELMHURST, NY 11369

CORDOVA, JORGE
4305 SCAUP CT
RALEIGH, NC 27616

COREY, GARY
320 N ALBANY AVE
MASSAPEQUA, NY 11758

CORLINCASI, BRIAN CORLINCASI
LI BANDITS 481 BAYPORT AVENUE
BAYPORT, NY 11705

CORNIEL, RAFAEL A
7773 SW 35TH TERR
MIAMI, FL 33155

CORONA DIAZ, INES
115 MADISON AVE
NEW HYDE PARK, NY 11040

CORONA, GERMANIA
6828 BRUCE CT
LAKE WORTH, FL 33463

CORONA, JEFFREY
3412 113TH ST APT 10A
CORONA, NY 11368

CORONA, MARIBEL
10156 98TH ST
OZONE PARK, NY 11416

CORONA, MELISSA
1451 NAPA ST NW
CONCORD, NC 28027

CORONA, SOFIA
5822 LINCOLN CIR W
LAKE WORTH, FL 33463

CORONADO, ARLENE
4223 79TH ST 3RD FL
ELMHURST, NY 11373

CORPORATE VALUES
99 POWERHOUSE RD 101
ROSLYN HEIGHTS, NY 11577

CORPORATE VALUES
99 POWERHOUSE ROAD, SUITE 101
ATTN: WOODY KAYE, PRESIDENT
ROSLYN HEIGHTS, NY 11577

CORREA, DIEGO
909 ELLIS PKWAY
EDISON, NJ 08820

CORREA, YANETH L
11057 PRAIRIE HAWK DR
ORLANDO, FL 32837

CORREDOR, LILIANA
10850 62ND DR APT 2G
FOREST HILLS, NY 11375

CORREDOR, MARTIN
3231 71ST ST 2ND FL
E ELMHURST, NY 11370

CORREIA, JOSEPH
1225 SW BENT PINE COVE
PORT ST LUCIE, FL 34986

CORSALE, GARY
668 LINCOLN BLVD
LONG BEACH, NY 11561

CORSALE, GARY
33-27 212TH STREET
BAYSIDE, NY 11361

CORSALE, RICHARD
33-27 212TH STREET
BAYSIDE, NY 11361

CORSALE, RICHARD
5973 48TH AVE N
KENNETH CITY, FL 33709

CORSALE, ROSEMARY
668 LINCOLN BLVD
LONG BEACH, NY 11561

CORSINI,  JOSEPH
5251 70TH ST
MASPETH, NY 11378

CORSINI,  JOSEPHINE
6008 69TH PL
MASPETH, NY 11378

CORSINI, GERARD
5343 67TH ST
MASPETH, NY 11378

CORTES,  RENSON
1030 LAFAYETTE #2
BROOKLYN, NY 11221

CORTES, JOHN D
5937 PALMETTO ST
RIDGEWOOD, NY 11385

CORTES, JUAN J
8820 DORAN AVE
GLENDALE, NY 11385

CORTES, MARIBEL
9522 63RD RD #128
REGO PARK, NY 11368

CORTESE,  LUCIANO
17 FAIRWIND CT
NORTHPORT, NY 11768

CORTESE, LUCIANO
17 FAIRWIND CT.
NORTHPORT, NY 11768

CORTESE, LUCIANO
17 FAIRWIND CT.
NORTHPORT, NY 11768

CORTESE, REGINA
94 SECOND ST
BROOKLYN, NY 11231

CORTEZ, CHRISTIAN
12360 RICHMOND AVE APT 316
HOUSTON, TX 77082

CORWIN, ADRIANN S
308 E HARRISON ST
LONG BEACH, NY 11561

CORWIN, ADRIANNA
308 E. HARRISON STREET
LONG BEACH, NY 11561

CORWIN, HOWARD
15 MONTROSE DRIVE
ROSLYN, NY 11576

CORWIN, HOWARD
15 MONTROSE DRIVE
ROSLYN, NY 11576

CORWIN, HOWARD
15 MONTROSE DR
ROSLYN, NY 11576

CORWIN, MD, HOWARD
558 OLD COUNTRY RD
PLAINVIEW, NY 11803

COSAJ, GZIM
1325 E 19TH ST APT 10B
BROOKLYN, NY 11230

COSENTINO, BARBARA
15 BRIXTON RD
OLD BETHPAGE, NY 11776

COSENTINO, ROBERT
43 PIEDMONT DR APT 35B
PORT JEFFERSON, NY 11717

COSENTINO, THOMAS
42 OAKWOOD AVE
FARMINGDALE, NY 11804

COSENZA,  JAMES
54 ISLAND PKWY N
ISLAND PARK, NY 11558-1312

COSENZA,  MAUREEN
3182 ANN ST
BALDWIN, NY 11510

COSMODENT CORP
14241 41ST AVE 514
FLUSHING, NY 11355

COSTA,  DAVID
4730 NOYES ST APT 111
SAN DIEGO, CA 92109

COSTA, ELENA
6180 77TH PL
MIDDLE VILLAGE, NY 11379

COSTA, LEONARD
200 VICTORY DR
MASSAPEQUA PARK, NY 11735

COSTANZO, THOMAS
4014 170TH ST
FLUSHING, NY 11358

COSTELLA & GORDON LLP
100 GARDEN CITY PLAZA
GARDEN CITY, NY 11530

COSTELLA,  ANDREW & ELIZABETH
22 SOUTHLAND DR
GLEN COVE, NY 11542

COSTELLO,  CAROLE
21 BLOSSOM LN
LEVITTOWN, NY 11756

COSTELLO,  EDWARD
21 BLOSSOM LN
LEVITTOWN, NY 11756

COSTELLO,  STEVE
26 STRAIGHT LN
LEVITTOWN, NY 11756

COSTELLO, ELIEEN
245 W PINE ST
LONG BEACH, NY 11561

COTES, MARINA A
3059 84TH ST
JACKSON HEIGHTS, NY 11372

COTOIA,  MARK
6727 61ST RD
MIDDLE VILLAGE, NY 11379

COTOIA, ANTHONY
109 AVE K EAST
MONROE, NJ 08831

COTRINA, SAUL
5001 48TH ST
WOODSIDE, NY 11377

COTTI, ANA M
2350 R HART RD
SE PALM BAY, FL 32909

COUGHLIN, TERENCE
55 S OCEAN AVE
ISLIP, NY 11751

COUNTERMINE, BRADLEY
96 STONEY CREEK DR
CLIFTON PARK, NY 12065

COUNTERMINE, THOMAS
555 MT PROSPECT AVE APT 17G
NEWARK, NJ 07104

COURTNEY, BERNARD
114TH ST APT 1102
HOBOKEN, NJ 07030

COUTU, TIMOTHY
178 SIXTH AVE
HOLTSVILLE, NY 11742

COX, ARTHUR
3146 45TH ST APT 2E
ASTORIA, NY 11103

COYNE,  RICHARD
3285 ISLAND DR
WANTAGH, NY 11793

CRAIG ERICKSON
141-21 85TH ROAD
BRIARWOOD, NY 11435

CRAIG WILSON FREEMAN
3244 LANGLEY DR.
PLANO, TX 75025

CRAWFORD,  KATTYA
1348 JERUSALEM RD
MERRICK, NY 11566

CRAWFORD,  LINDSAY
1321 HARMON COVE TOWER
SECAUCUS, NJ 07094

CRECCO, ELENA
13 CONCORDIA RD
MOHOPAC, NY 10541

CRESPO , DAVID
388 PEARL ST APT 10I
NEW YORK, NY 10038

CRESPO,  ANA L
163 LINNMOORE ST
HARTFORD, CT 06114

CRESPO, FELIX
168 CODY PL
STATEN ISLAND, NY 10304

CRESPO, RENE R
3760 88TH ST #3L
JACKSON HEIGHTS, NY 11372

CRITICAL HEALTHCARE REGISTER
17B N COUNTRY RD
PORT JEFFERSON, NY 11777

CRIVICI, ADRIANA
95 HARVEST LN
LEVITTOWN, NY 11756

CRIVICI, ADRIANA
53-29 82ND STREET
ELMHURST,

CROCE, ERIKA
6730 52ND RD
MASPETH, NY 11378

CROSS, JOSEPH
5105 ELDORA AVE UNIT 1
LASV EGAS, NV 89146

CROSS, YUSUF
472 VAN DUZER ST APT C1
STATEN ISLAND, NY 10304

CROVOTTA,  PATRICIA
5940 QUEENS BLVD APT 6A
WOODSIDE, NY 11377

CROWLEY,  HELEN
25 JOLUDOW DR
MASSAPEQUA PARK, NY 11762

CROWLEY,  JOHN D
5 MERLE LN
MASSAPEQUA PARK, NY 11762

CROWLEY,  JOHN J
25 JOLUDOW DR
MASSAPEQUA, NY 11762

CROWLEY,  PATRICK
64 BOWEN ST
WEST BOYLSTON, MA 01583

CROWLEY,  TIMOTHY
100 JERVIS AVE
COPIAGUE, NY 11726

CROWLEY, CLAIRE
7727 82ND ST
GLENDALE, NY 11385

CROWLEY, PATRICK J.
64 BOWEN STREET
WEST BOYLSTON, MA 01583

CROWLEY, REGINA
8316 77TH AVE
GLENDALE, NY 11385

CRUCEY, KELVIN
1798 MADISON AVE 2ND FL
NEW YORK, NY 10035

CRUZ,  LUIS ANGEL
201 REGAN RD UNIT 21D
VERNON, CT 06066

CRUZ, ERNESTO
1520 NE 2ND TERR
CAPE CORAL, FL 33909

CRUZ, EURANIA
140 SDIXIE HWY APT 818
HOLLYWOOD, FL 33020

CRUZ, GRISELL
112 E 98TH ST APT 5R
NEW YORK, NY 10029

CRUZ, ISMAEL
1682 NORMAN ST
RIDGEWOOD, NY 11385

CRUZ, ISMAEL
287 DIXON VALLEY RD
PLEASANT MT, PA 18453

CRUZ, LIZETTE
2615  HAWTHORNE LN
KISSIMMEE, FL 34743

CRUZ, MATILDA
3129 82ND ST
JACKSON HEIGHTS, NY 11370

CRUZ, NORMA
3968 50TH ST
WOODSIDE, NY 11377

CRUZ, RAMON
4141 51ST ST APT 4S
WOODSIDE, NY 11377

CSIK, VICTOR
PO BOX 159
FARMINGDALE, NJ 07727

CUBICCIOTTI,  ROGER
258 MIDLAND AVE
MONTCLAIR, NJ 07042

CUELLAR,  GREGORIO
8110 25TH AVE
EAST ELMHURST, NY 11370

CUELLAR,  LUISA
8110 25TH AVE
EAST ELMHURST, NY 11370

CUELLAR, GREGORIO
81-10 25 AVENUE
EAST ELMHURST, NY 11370

CUELLAR, LUISA
81-10 25 AVENUE
EAST ELMHURST, NY 11370

CUELLAR, MELBA
8811 ELMHURST AVE APT E14
ELMHURST, NY 11373

CUERVO, HERMES
3225 69TH ST APT 2F
WOODSIDE, NY 11377

CUERVO, MARIA
338 MARION ST
BROOKLYN, NY 11233

CUETER, CHRISTOPHER
26 HOLIDAY RD
MANALAPAN, NY 07726

CUETO, ELOISE
10209 SW 20TH TERR
MIAMI, FL 34743

CUEVAS, JESSICA ROSARIO
18 SAN RAFAEL PDA 18
SAN JUAN, PR 00907
NY

CULLEN, LOLA
12 MYRTLE ST
WHITE PLAINS, NY 10606

CULLEN, MARGARET M
125 OCEAN AVE
LYNBROOK, NY 11563

CULLIN, KAREN
3009 RHODE ISLAND AVE
MEDFORD, NY 11763

CUMMINGS, ROBERT
41 05 VERNON BLVD #2C
LONG ISLAND CITY, NY 11101

CUNNINGHAM, JACINTHA
525 SIMPSON PL
PEEKSKILL, NY 10566

CUNNINGHAM, JORGE L
6341 FARRAGUT ST
HOLLYWOOD, FL 33024

CUNNINGHAM, LORRAINE
4 SOMERSET DR
COMMACK, NY 11728

CUOMO, VINCENT
442 CHELSEA AVE
NORTH BABYLON, NY 11703

CUOMO, VINCENT
442 CHELSEA AVE
N BABYLON, NY 11704

CURA, JUAN CARLOS
8604 GRAND AVE APT L1
ELMHURST, NY 11373

CURATOIA, JOSEPH
390 MANHATTAN ST APT BSMT
STATEN ISLAND, NY 10307

CURCIO, ANTONIO
433 GRAHAM AVE
BROOKLYN, NY 11211

CURCIO, ANTONIO
433 GRAHAM AVE
BROOKLYN, NY 11211

CURCIO, ANTONIO
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

CURD, JAMES
185 GORDON PL
FREEPORT, NY 11520

CURLANDER, JOHN
94 MARYLAND AVE
LONG BEACH, NY 11561

CURRA, RALPH
7050 NW 75TH ST
PARKLAND, FL 33067

CURRAN, CHRISTOPHER
69 CENTRAL AVE
AMITYVILLE, NY 11701

CURRAN, FRANCIS
1719 GORMLEY AVE
MERRICK, NY 11566

CURRAN, FRANCIS X.
1719 GORMLEY AVENUE
MERICK, NY 11566

CURT MATZINGER
C/O CAMPOLO MIDDLETON & ASSOCIATES LLP
3340 VETERANS MEMORIAL HWY STE 400
BOHEMIA, NY 11716

CURTI, STEPHEN
122 CAMBON AVENUE
ST. JAMES, NY 11780

CURTI, STEPHEN
122 CAMBON AVE
ST JAMES, NY 11780

CURTI, STEPHEN J
122 CAMBON AVE
ST JAMES, NY 11780

CURTIN, YVONNE
572 RIDGE RD
WEST MILFORD, NJ 07480

CUSH, WILCOLM
2130 STRAUSS ST
BROOKLYN, NY 11212

CUSHNER, TRACY
PO BOX 326
SPARKILL, NY 10976

CUSICK, MICHAEL
14930 88TH ST
HOWARD BEACH, NY 11414

CUSTODIAN, EQUITY TRUST CO.
FBO FRANK DURHAM IRA
2001A FULTON STREET
BROOKLYN, NY 11233

CUSTODIO, ERNESTO JR
10911 NW 13TH CT
CORAL SPRINGS, FL 33071

CUSTODIO, ERNESTO SR
3137 W 79TH PL
HIALEAH, FL 33018

CUSTODIO, IVAN
6305 BLUSHING WILLOW ST
N LAS VEGAS, NV 89081

CYNTHIA RECHTMAN
218 HARBOR VIEW DRIVE
PT. WASHINGTON, NY 11050

CYNTHYIA RECHTMAN
218 HARBOR VIEW DRIVE
PORT WASHINGTON, NY 11050

CYZNER, ILAN
41 CAMBRIDGE RD
SCARSDALE, NY 10583

CZARNECKI, HENRY
3307 OAK VISTA DR
PORT ORANGE, FL 32128

CZARNECKI, HENRY AND PATRICIA
3307 OAK VISTA DRIVE
PORT ORANGE, FL 32028

CZARWECKI, STEPHEN
84 OLD MILL ROAD
WILLOW, CT 06897

CZECH, WOJCIECH
60-01 78TH AVE
RIDGWOOD, NY 11385

CZECH, WOJCIECH
C/O CARLINSKY, DUNN & PASQUARIELLO
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

CZECH, WOJCIECH
6001 78TH AVE
RIDGEWOOD, NY 11385

CZECHOWSKI, GREGORY
429 W MAIN ST
COBLESKILL, NY 12043

D'ALESSANDRO, MARCO
10 ALEX CT
LAKE GROVE, NY 11755

D'AMARA, LOUIS
10 BEVERLY LN
EAST MORICHES, NY 11940

D'AMARA, NAIL
27 JUPPIER RD
ROCKY POINT, NY 11778

D'AMBROSIO JR, VINCENT
1674 W 9TH ST
BROOKLYN, NY 11223

D'AMBROSIO, BRIGIDA
102 LINCOLN RD
FRANKLIN SQUARE, NY 11010

D'AMBROSIO, NICOLA
102 LINCOLN RD
FRANKLIN SQUARE, NY 11010

D'AMBROSIO, PINO
1384 COOLIDGE ST
NORTH BELLMORE, NY 11710

D'AMBROSIO, ROSEMARIA
1384 COOLIDGE ST
NORTH BELLMORE, NY 11710

D'AMBROSIO, LOUIS
615 ARLINGTON DR
SEAFORD, NY 11783

D'AMBROSIO, PINO
1384 COOLIDGE STREET
BELLMORE, NY 11710

D'AMBROSIO, ROSEMARIE
1384 COOLIDGE STREET
BELLMORE, NY 11710

D'ANNA, ELIZABETH
101 NEW HAMPSHIRE ST
LONG BEACH, NY 11561

D'ANTONE, CHRISTOPHER
217 EARL PL
EAST MEADOW, NY 11554

D'ANTONE, ROSALIE
217 EARL PL
EAST MEADOW, NY 11554

D'ANTONE, VANESSA
217 EARL PL
EAST MEADOW, NY 11554

D'APONTE,  RAYMOND
12 OTT ST
BETHPAGE, NY 11714

D'AQUILLA, GERALDINE
3664 PRAIRIE PATH
BETHPAGE, NY 11714

D'ERRICO, LOUIS
57 PARK LN
ROCKVILLE CENTRE, NY 11570

D'ONOFRIO,  VINCENT
133 SUNNY RIDGE RD
HARRISON, NY 10528

D.F. CAPOBIANCO INC.
60 SCHOOL STREET
ATTN: DAN CAPOBIANCO
GLEN COVE, NY 11542

DACUNHA, CAROLINA
6733 52ND RD
LOCUST VALLEY, NY 11378

DAFONTE, MARCO
268 ROSELLE ST
MINEOLA, NY 11501

DAHAM, MADELINE
5191 PALMETTO AVE
FORT PIERCE, FL 34982

DAHLEM,  RICHARD
1 BLUFF POINT RD
NORTHPORT, NY 11768

DAIGLE-BOSSIE,  ELAINE
27 BERNA DR
FORT KENT, ME 04743

DAISLEY, ANTHONY
230 15 148TH AVE
SPRINGFIELDS GARDENS, NY 11413

DAISLEY, DIANNE
20 PAERDEGAT 12TH ST
BROOKLYN, NY 11236

DALEO, MARCELLO
9512 161ST AVE
HOWARD BEACH, NY 11414

DALVANO, MICHAEL
7339 184TH ST
FRESH MEADOWS, NY 11366

DALVANO, MICHAEL
73-39 184TH STREET
FRESH MEADOWS, NY 11365

DALVANO, THOMAS
7339 184 ST
FRESH MEADOWS, NY 11366

DALVANO, THOMAS
73-39 184TH STREET
FRESH MEADOWS, NY 11365

DAMBROSIO, BRIGIDA
102 LINCOLN ROAD
FRANKLIN SQUARE, NY 11010

DAMBROSIO, NICOLA DAMBROSIO AND B
102 LINCOLN ROAD
FRANKLIN SQUARE, NY 11010

DAN INVESTMENTS LLC
160 CROWN ST
BROOKLYN, NY 11225

DAN MISTRETTA
61 MAIN AVENUE APT. F1
ROCKVILLE CENTRE, NY 11570

DANALIZ DAVILA RUIZ
PASEOS DEL RIO #148
CALLE RIO CIBUCO CAGUS PUERTO RICO

DANCE ORLANDO
311 DANE LN
LONGWOOD, FL 32750

DANIEL EDWARDS
299 ST. JOHNS FOREST BLVD.
JACKSONVILLE, FL 32259

DANIEL,  DIANE
2339 JEFFERSON ST
EAST MEADOWN, NY 11554

DANIEL,  KEVIN
308 MASSAPEQUA AVE
MASSAPEQUA, NY 11758

DANIEL, CLARENCE
109 MASON ST
HEMPSTEAD, NY 11550

DANIEL, KEVIN
308 MASSAPEQUA AVE
MASSAPEQUA, NY 11758

DANIELLE OTERO
92-1051 A KOLO DR.
KAPOLEI, HI 96707

DANNEMANN, GERALDO
119 AINSLIE STREET
BROOKLYN, NY 11211

DANSER ENTERPRISES, INC
50 COLUMBUS AVE UNIT 816
TUCKAHOE, NY 10707

DANZA, ANNMARIE
2918 BELLAIRE ST
WANTAGH, NY 11793

DANZA, LAWRENCE
2918 BELLAIRE ST
WANTAGH, NY 11793

DAPENA, JORGE L
25TH ST #AC23
CANOVANAS, FL 00729

DARA, JOSEPH
906 ATLANTIC AVE
BALDWIN, NY 11510

DARBY, MICHAEL
5801 SHELBURN CT
ORLANDO, FL 32839

DARLENE A WILSON
C/O CAMPOLO MIDDLETON & ASSOCIATE
3340 VETERANS MEMORIAL HWY STE 400
BOHEMIA, NY 11716

DARRIGO, CARMELO
13 CLAREDON DR
VALLEY STREAM, NY 11580

DARRIN & LISA PIRO
207 NAVAJO CT.
MORGANVILLE, NJ 07751

DAS, BALLABH
63 THORNY CROFT AVE
STATEN ISLAND, NY 10312

DAS, ROHIT
63 THORNY CROFT AVE
STATEN ISLAND, NY 10312

DAS, RUPESH
63 THORNY CROFT AVE
STATEN ISLAND, NY 10312

DAS, SARLA
63 THORNY CROFT AVE
STATEN ISLAND, NY 10312

DASILVA, JACK
632 WALES AVE #B1
BRONX, NY 10455

DATTA, DAVEE
3403 WELLS DR
PARLIN, NJ 08859

DATTOMA, ANGELO M.
10 STARR STREET
PORT JEFFERSON STATION, NY 11776

DAVI, GIUSEPPE
5341 62ND ST
MASPETH, NY 11378

DAVI, JOSEPHINE
8732 81ST AVE
GLENDALE, NY 11385

DAVI, SALVATORE
8732 81ST AVE
GLENDALE, NY 11385

DAVID A SANTISE LIVING TRUST
1774 MERIKOKE AVE
WANTAGH, NY 11793

DAVID BURKE
417 SAGAMORE AVENUE
EAST WILLISTON, NY 11596

DAVID HOCHMAN
2013 DEBRA CT.
MERRICK, NY 11566

DAVID MCGINNIS 1991 IRREVOCABLE TRUST
324 RIVERSHIRE CT
LINCOLNSHIRE, IL 60069

DAVILA, BETTY
25 EDGEWOOD AVE
STANFORD, CT 06907

DAVILA, GLORIA
280 PLAIN DR
EAST HARTFORD, CT 06118

DAVILA, MIGUEL
623 119TH ST 2ND FL
COLLEGE POINT, NY 11356

DAVILA, DANALIZ
URB PASEOS DEL RIO 168
CAGUAS, PR 00725

DAVILA, LUIS R
URB PASEOS DEL RIO 168
CAGUAS, PR 00725

DAVIS, DONALD
23 LAKE AVE
CENTER MORICHES, NY 11934

DAVIS, ALAN
223  27 65TH ST AVE
BAYSIDE, NY 11364

DAVIS, DIANA
2518 99TH ST APT 2
E ELMHURST, NY 11369

DAVIS, FREDRIC
27011 78TH AVE
NEW HYDE PARK, NY 11040

DAVY,  LINDSAY
59 GARDEN ST
TEANECK, NJ 07666

DE JESSE, NICOLE & MARIO
1336 GERRY ST
PHILADELPHIA, PA 19148

DE LA PENA, MARIBEL
4986 BONSAI CIR #100B
PALM BEACH GARDENS, FL 33418

DE LA PENA, ROSELINA
5930 108ST APT 6BB
CORONA, NY 11368

DE LOS SANTOS, ONEDIS
1749 MONTGOMERY AVE
BRONX, NY 10453

DEACOSTA, ANDREA
5283 70TH ST
MASPETH, NY 11378

DEANGELO,  JOSEPH
16424 95TH ST 1ST FL
HOWARD BEACH, NY 11414

DEARING-VAZQUEZ, ROBIN
14454 HUNTCLIFF PARK WAY
ORLANDO, FL 32824

DEARINGVAZQUEZ, ROBIN
14454 HUNTCLIFF PKWY
ORLANDO, FL 32824

DEBARI,  RAFAELA
215 ORIENT WAY APT A2
RUTHERFORD, NJ 07070-2446

DEBENEDET,  ANDREW
100 WEST SHEPARD AVE
HAMDEN, CT 06514

DEBERNARDO,  ANDREW
2590 SO BISMARK AVE
N BELLMORE, NY 11710

DEBERNARDO,  ANDREW
2590 BISMARK AVE
N BELLMORE, NY 11710

DEBRA KOPPELMAN
2 PATTON ROAD ST.
JAMES, NY 11780

DECADY,  JEAN
1045 ALHAMBRA RD
BALDWIN, NY 11510

DECKER,  BRIAN
47 OHIO AVE
LONG BEACH, NY 11561

DECKER,  EILEEN
159 S SECOND ST
LINDENHURST, NY 11757

DECKER,  VIRGINIA
6 POLO RD
MASSAPEQUA, NY 11758

DECLARA,  VALERIE
2832 CLARK AVE
OCEANSIDE, NY 11572

DEFELICE,  GARY
1514 JACINTO CT
THE VILLAGES, FL 32159

DEFELICE,  YOLANDA
1514 JACINTO CT
THE VILLAGES, FL 32159

DEFEX, ALEJANDRO
21 85 DAVIDSON AVE APT 2B
BRONX, NY 10453

DEGATI, LOUIS
6 TULIP PL
MERRICK, NY 11566

DEGENNARO, CHRISTINE
100 S BIRCH RD APT 2403
FT LAUDERDALE, FL 33316

DEGEORGE, JOANNE T.
350 CENTRAL PARK WEST
APT. 12B
NEW YORK, NY 10025

DEGEORGE, MS.

DEGIDIO , NUNZIO MARIO
611 N. FOXDALE AVE
WEST COVINA, CA 91790

DEHART,  RICKY
92 HAWTHORNE RD
KINGS PARK, NY 11754

DEJESUS,  HECTOR
24 PARK PL APT 5H
HARTFORD, CT 06106

DEJESUS,  JORGE
12 BRAGG ST
EAST HARTFORD, CT 06108

DEJESUS,  NANCY
571 W 215TH ST APT B2
NEW YORK, NY 10034

DEJESUS, JOSE
3030 92ND ST
E ELMHURST, NY 11369

DEJESUS, REYNA
453 W 166TH ST #3B
NEW YORK, NY 10032

DEL CARPIO JUARDO, LINA
5342 63RD ST
MASPETH, NY 11378

DEL PILAR, VICTOR
5003 KEATON CREST DR
ORLANDO, FL 32837

DELAPI, MICHAEL
5035 WILES RD STE 201
COCONUT CREEK, FL 33073

DELCASTILLO, STELLA
6714 53RD RD
MASPETH, NY 11378

DELEO, PETER
59 ELM TREE LN
LEVITTOWN, NY 11756

DELEON,  AGNES
57 WILLOW GLEN DR
COVENTRY, CT 06238

DELEON, PILAR
7103 73RD ST APT 1
GLENDALE, NY 11378

DELGADO,  MARIA JOSE
23713 FAIRBURY AVE
BELLROSE, NY 11426

DELGADO, CARMEN
3129 82ND ST
JACKSON HEIGHTS, NY 11370

DELGADO, JOSEPH
3129 82ND ST
JACKSON HEIGHTS, NY 11370

DELGADO, SAMUEL
4440 MURDOCK AVE
BRONX, NY 10466

DELGIORNO,  BRUCE
1636 W END AVE
NEW HYDE PARK, NY 11040

DELGIORNO, CHRISTOPHER C
171 LAUREL DR
NEW HYDE PARK, NY 11040

DELGIORNO, SABRINA
171 LAUREL DR
NEW HYDE PARK, NY 11040

DELISIO,  BEATRICE
338 PARAMARIBO ST
PUNTA GORDA, FL 33983

DELISIO,  GERALDINE
784 ARCADIAN AVE
N VALLEY STREAM, NY 11580

DELISIO,  JOSEPH
338 PARAMARIBO ST
PUNTA GORDA, FL 33983

DELISIO, JOSEPH DELISIO FOR BEATRICE
338 PARAMARIBO STREET
PUNTA GORDA, FL 33983

DELISOPOLLICINO,  JULIE
20 HAYES HILL DR
NORTHPORT, NY 11768

DELL,  JASON
139 RIVERSIDE AVE
AMITYVILLE, NY 11701

DELLAMORTE, JESSICA
496 SUMMIT AVE
BALDWIN, NY 11510

DELLAMORTE, JESSICA
496 SUMMIT AVENUE
BALDWIN, NY 11510

DELO, BARBARA
40 S PROSPECT AVE
PATCHOGUE, NY 11772

DELOUIS, JAMES
320 EASTERN PKWY APT 6H
BROOKLYN, NY 11225

DELPEZZO, MAUREEN A.
58 HAWTHORNE STREET
MASSAPEQUA, NY 11758

DELPRADO,  MILAGROS
8416 ELMHURST AVE APT 5A
ELMHURST, NY 11373

DELUCA,  PETER
6626 74 ST MIDDLE VILLAGE
MIDDLE VILLAGE, NY 11379

DELUCA, NANACY RAY
67 CEDAR DR
FARMINGDALE, NY 11735

DELUNA, RIGOBERTO
5418 39TH AVE APT 3
WOODSIDE, NY 11377

DELVILLAR, ISABEL
2307 SAPPHIRE CT
KISSIMME, FL 34743

DELVILLAR, JOHNNY
2307 SAPPHIRE CT
KISSIMME, FL 34743

DEMAINE,  ADAM G
53 ONLOOK RD
WETHERSFIELD, CT 06109

DEMAR,  EDEN
2 14TH ST PH 9
HOBOKEN, NJ 07030

DEMARCO,  ROBERT
52 DOCK LN
WANTAGH, NY 11793

DEMARTINO,  PASQUALE
230 SWATHMORE DR
NUTLEY, NJ 07110

DEMATTEO,  DENNIS
90 FOWLER AVE
MERIDEN, CT 06451

DEMETRIO, DONNA
40 WLSON ST
STATEN ISLAND, NY 10304

DEMOLA,  LORET ALEXANDER
4242 80TH ST APT 3K
ELMHURST, NY 11373

DEMONTANO, MARIA
5235 POUNDS DR S
STONE MOUNTAIN, GA 30087

DEMPSEY,  JAMES
3834 MORTON LN
SEAFORD, NY 11783

DENBERG ROSENTHAL, BARBARA
77 HARMON ST
LONG BEACH, NY 11561

DENICOLO, JOSEPH
444 RIVER CT
MARCO ISLAND, FL 34145

DENISE MARUCA
38 BIRCH STREET
LOCUST VALLEY, NY 11560

DENKBERG, GARY
110 SAGAMORE DR
PLAINVIEW, NY 11803

DENKBERG, MARINA
110 SAGAMORE DR
PLAINVIEW, NY 11803

DENN,  KENNETH
215 EAST LAKE BLVD
MEDFORD, NJ 08055

DENNEMANN,  GERALDO
119 AINSLIE ST
BROOKLYN, NY 11211

DENNING,  CHRIS
3446 GRAND TETON
CORONA, CA 92881

DENNIS,  GEORGE
269 DAVIS AVE
BRONX, NY 10465

DENNIS, EICHNER
130 GRINDSTONE DR
SHOHOLA, PA 18458

DENUNZIO, FRANK & CATHY
3831 NEW PL
SEAFORD, NY 11783

DEO, ELIZABETH
728 FILBERT ST
ROSELLE PARK, NJ 07204

DEOSSA, GABRIEL
67 JUNIPER RD
PORT WASHINGTON, NY 11050

DEPALMO, MARY E
28 FERN CT
HICKSVILLE, NY 11801

DEPALMO, MICHAEL R
28 FERN CT
HICKSVILLE, NY 11801

DEPALO, KRISTEN
10 BUCKINGHAM RD
MERRICK, NY 11566

DEPASCALE, MARIO
7 WMORELAND RD
HICKSVILLE, NY 11801

DEPAULA, JULIE
215 ORIENT WAY# B1
RUTHERFORD, NJ 07073

DEPELLEGRIN, ERIC
364 LOCUST ST
SOUTH HEMPSTEAD, NY 11550

DEPERGOLA, ANDREW
7735 66TH DR
MIDDLE VILLAGE, NY 11379

DEPPERMAN, JOSEPH
1433 141ST ST
WHITESTONE, NY 11357

DEPRISCO, CARLA
15922 ABBERTON HILL DR
SPRING, TX 77379

DEREK REID
321 TALLWOOD DRIVE
HARTSDALE, NY 10530

DERKAC, FRANK
751 BRIGGS HWY
ELLENVILLE, NY 12428

DERRY, KEICIA
1214 W BOSTON POST RD 250
MAMARONECK, NY 10543

DESANO, MICHAEL
1162 HYMAN AVE
BAYSHORE, NY 11706

DESEPOLI, LOUIS
10 ANDERSON ST
CENTER MORICHES, NY 11934

DESERVIO, ROSEMARY
2837 CLEARVIEW EXPWY
BAYSIDE, NY 11360

DESETTO, MICHAEL
111 ARLYN DR
W MASSAPEQUA, NY 11758

DESETTO, ROY
21 SURREY AVE
BETHPAGE, NY 11714

DESETTO, ROY
21 SURREY LANE
BETHPAGE, NY 11714

DESETTO, ROY
21 SURREY LANE
BETHPAGE, NY 11714

DESOR, SIGRID
2709 MORTON AVE
OCEANSIDE, NY 11572

DESOUZA FERREIRA, LINA MARIA
8460 259TH ST
FLORAL PARK, NY 11001

DESSINGER, CATHY JEAN
5337 DURWOOD DRIVE
SWARTZ CRREEK, MI 48473

DESTEFANO, FRANK
19 VERA ST
STATEN ISLAND, NY 10305

DEVALL, THADDEUS III
7330 ELMWOOD DR
FALLS CHURCH, VA 22042

DEVINE, RICHARD
6 CLINTON PL
WEST BABYLON, NY 11704

DEVITO, RAYMOND
39 ROBBINS ST
BRICK, NJ 08724

DEVOE, KAREN
8 CEDAR PL
MASTIC, NY 11950

DEVOE, SCOTT
2911 WHITE CEDAR CIR
KISSIMMEE, FL 34741

DEYNES, TABITHA
671 BRONX RIVER RD APT 6L
YONKERS, NY 10704

DF CAPOBIANCO INC
60 SCHOOL ST
GLENCOVE, NY 11542

DI CHIARA, JOSEPHINE
5218 66TH ST
MASPETH, NY 11378

DI CLEMENTE, ANTHONY
1084 SHELBURNE DR
FRANKLIN SQUARE, NY 11010

DIAKS, JOHN
35 OSBORNE PL
ROCKVILLE CENTRE, NY 11590

DIAMOND,  SEAN
61 MOHAWK AVE
E ATLANTIC BEACH, NY 11561

DIANE DANIEL
2339 JEFFERSON STREET
EAST MEADOW, NY 11554

DIANE OURELIO
36 BON AIRE CIRCLE UNIT 1810
SUFFERN, NY 10901

DIANNE KOZAKIEWICZ
788 REEVES AVE
RIVERHEAD, NY 11901

DIAZ,  ARIEL ROSANA
63 MCKEE ST
MANCHESTER, CT 06040

DIAZ,  INEZ
63 MCKEE ST
MANCHESTER, CT 06040

DIAZ,  SYLVIA INEZ
63 MCKEE ST
MANCHESTER, CT 06040

DIAZ, AIDES
9920 41ST AVE APT 5
CORONA, NY 11368

DIAZ, CARLOS A
12505 23RD AVE
COLLEGE POINT, NY 11356

DIAZ, CELINA
3233 68TH ST
WOODSIDE, NY 11377

DIAZ, DANIEL R
1909 VERNONA AVE
LINDEN, NJ 07036

DIAZ, DOLORES
6421 BOOTH ST APT 3G
REGO PARK, NY 11374

DIAZ, ELIZABETH
8921 ELMHURST AVE APT 324
ELMHURST, NY 11373

DIAZ, FAUSTO
3505 WAYNE AVE APT 5D
BRONX, NY 10467

DIAZ, JANETH
19613 STATION RD
FLUSHING, NY 11358

DIAZ, JOSE
4718 2ND FL 99TH ST
CORONA, NY 11368

DIAZ, JOSE RICARDO
7851 COUNTRY PL DR S
TOBYHANNA, PA 18446

DIAZ, JUAN
1229 NW 125TH TERR
SUNRISE, FL 33323

DIAZ, JUAN
53 32 69TH ST
MASPETH, NY 11378

DIAZ, JUAN G
13320 ROOSEVELT AVE APT 7B
FLUSHING, NY 11354

DIAZ, LUIS
504 CASCADING CREEK LN
WINTER GARDENS, FL 34787

DIAZ, MARIA J
2400 DAVIDSON AVE #A10
BRONX, NY 10468

DIAZ, RAFAEL
18 PINKWOODS LN
OLD BROOKVILLE, NY 11545

DIAZ, RAFAEL
701 W 175TH APT 4A
NEW YORK, NY 10033

DIAZ, RAFAEL EDUARDO
414 NORTH HARRISBURG
ATLANTIC CITY, NJ 08401

DIAZ, RICHARD
5221 65TH PL
MASPETH, NY 11378

DIAZ, SILVA
1229 NW 125TH TERR
SUNRISE, FL 33323

DIAZMARINDA, ELENA
7012 32ND AVE
EAST ELMHURST, NY 11370

DIB, DELIA
21080 BRONX PARK E APT 1H
BRONX, NY 10462

DIBENEDETTO, ROBIN
PO BOX 134
DENVER, NY 12421

DIBIASE, STEPHEN
53 SEQUAMS LN
WEST ISLIP, NY 11795

DICENSO, GIOVANNI
211 MIDDLETOWN AVE
WETHERSFIELD, CT 06109

DICHIARA, ANTHONY
20 ASPEN RD
KINGS PARK, NY 11754

DICOLANDREA, DOM
201 S WELLWOOD AVENUE
LINDENHURST, NY 11757

DICOLANDREA, DOM
201 S WELLWOOD AVENUE
LINDENHURST, NY 11757

DICOLANDREA, DOMINICK
907 3RD ST
WEST BABYLON, NY 11704

DIECKHOFF, THOMAS
64 CROSBY ST
SAYVILLE, NY 11782

DIEGO A. PERILLA-TRIANA
2312 FENWICK COURT
KISSIMMEE, FL 34743

DIFORTE, THERESA
1586 JAMES RD
WANTAGH, NY 11783

DIFRONZO, TERRY
2315 4TH LN SW
VERO BEACH, FL 32962

DIGANGI, RICHARD
49 WAGONWHEEL CT
DIX HILLS, NY 11746

DIGLIO, CHRISTOPHER
331 HARVARD RD
GARDEN CITY, NY 11530

DIGLIO, NICHOLAS B
331 HARVARD RD
GARDEN CITY, NY 11530

DILDABANIAN, RICHARD
227 CAMBRIDGE AVE
STATEN ISLAND, NY 10314

DILEMME, JOHN
38 STRINGHAN AVE
VALLEY STREAM, NY 11580

DILEMME, JOSEPH
22 PRINCETON ST
GARDEN CITY, NY 11530

DILEO, KAREN
2 BARSTON ST
SYOSSET, NY 11791

DILLON, EDWARD F
105 WEAVING LN
WANTAGH, NY 11793

DILLON, JOHN J
971 BRENT DR
WANTAGH, NY 11793

DIMARE, STEVEN
375 CEDAR ST
SOUTH HEMPSTEAD, NY 11550

DIMARTINO, DANIEL
409 GRAND BLVD
MASSAPEQUA PARK, NY 11762

DIMINICH, BRIAN
16015 25TH DR
FLUSHING, NY 11358

DIMINICH, KLAUDIO
16015 25TH DR
FLUSHING, NY 11358

DIMINO, GEORGINE
97 JUDITH LN
VALLEY STREAM, NY 11580

DIMITRATOS, ALEXANDRA
6 FARMS RD
BRDBROOK, CT 06016

DIMITROV, ILIAN
198 LORRAINE AVE APT3
MONTCLAIR, NJ 07043

DINAN, DANIEL J
399 KIMBALL AVE
YONKERS, NY 10704

DINAPOLI, BRIAN
32 ARLYN DR E
MASSAPEQUA, NY 11758

DIPASQUALE, JENNIFER
16 MAXWELL LN
MALNALAPAN, NJ 07726

DIPASQUALE, JENNIFER
12 BETH DRIVE
MANALAPAN, NJ 07726

DIPIETRO,  JOSEPH
656 WYNGATE DR W
NO VALLEY STREAM, NY 11580

DISANO, ANTHONY RICHARD
108 KING GEORGE RD
WARREN, NJ 07059

DISERIO,  RAYMOND
2930 SILVER BEACH PL
BRONX, NY 10465

DISPIGNO, JOHN
10 WENMAR LN
OYSTER BAY COVE, NY 11771

DISTASIO, DAMIEN
108 KINGS WALK
MASSAPEQUA PARK, NY 11762

DISTEFANO, DANICA
3235 LUCERNE ST
BRONX, NY 10465

DITOMAS, ROBERT
145 CRESTWOOD BLVD
FARMINGDALE, NY 11735

DIVINO, AMEER
941 LEWIS AVE
PLAINFIELD, NJ 07063

DIZON, EMMA RUTH
7025 YELLOWSTONE BLVD 6A
FOREST HILLS, NY 11375

DIZON, JULIUS
22178 91ST RD
QUEENS VILLAGE, NY 11428

DJAPARIDZE, EUGENIA
2111 SHUMARD CIR
INDIAN TRAIL, NC 28079

DJURASEVIC, VUKSAN
6135 98TH ST APT STUDIOJ
REGO PARK, NY 11374

DMC PLUMBING & HEATING CORP
49 BEECHWOOD AVE
MANHASSET, NY 11030

DNM DEVELOPMENT LLC
708 WALT WHITMAN RD
MELVILLE, NY 11747

DOAK, WILLIAM
6068 71ST ST
MASPETH, NY 11378

DOBROWSKI, PATRICIA
516 HOMEVIEW DR
OSWEGO, IL 60543

DOMANICK,  DENISE
43 ISLAND PARK PL
ISLAND PARK, NY 11558

DOMENAROSARIO, DIANA I
4643 ROSS LANIER LN
KISSIMME, FL 34758

DOMERIA, DIANA I.
4643 ROSS LANIER LANE
KISSIMMEE, FL 34759

DOMICO PROPERTIES LLC
21337 39TH AVE APT 337
BAYSIDE, NY 11361

DOMINGUEZ, AILSIE
356 PALMETTO ST
BROOKLYN, NY 11237

DOMINGUEZ, JUAN CARLOS
77 PARK GROVE DR
S SAN FRANCISCO, CA 34080

DOMINGUEZ, MELVIN
77 PARK GROVE DR
S SAN FRANCISCO, CA 94080

DOMINGUEZ, MONICA
1046 NW 35TH PL
CAPE CORAL, FL 33993

DOMINICK CALISTO DMC PLUMBING
49 BEECHWOOD AVENUE
MANHASSET, NY 11030

DOMINIJANNI, MARIA
13 TOWNSEND RD
LAGRANEVILLE, NY 12540

DONAHUE,  ERIN
137 WEST GATES AVE
LINDENHURST, NY 11757

DONELAN, BRIAN
15839 83RD ST
HOWARD BEACH, NY 11414

DONELLO, DAVID
115 ROME AVE
STATEN ISLAND, NY 10304

DONNA AND MATTHEW APPICE
47 ALHAMBRA ROAD
MASSAPEQUA, NY 11758

DONNELLAN, SCOTT
73 RHODE ISLAND AVE
MASSAPEQUA, NY 11758

DONOFRIO, ANDREW
333 MILL RD
STATEN ISLAND, NY 10306

DONOHUE, DANIEL
188 CEDER HILL AVE
WYCKOFF, NJ 07481

DONOVAN, THOMAS
38 SCOTT ST
MASSAPEQUA PARK, NY 11762

DONOVAN, THOMAS AND SANDRA
38 SCOTT STREET
MASSAPEQUA PARK, NY 11762

DOOHER, JOANNE
646 EAST BEECH ST
LONG BEACH, NY 11561

DORE, YOLANDA J
1112 E 214TH ST
BRONX, NY 10469

DOREE JOSEPH
1948 BLY ROAD
EAST MEADOW, NY 11554

DORY, WILLLIAM
192 WALCOTT AVE
STATEN ISLAND, NY 10314

DOUGHERTY, GREGORY
3014 72ND ST
JACKSON HEIGHTS, NY 11370

DOUGLAS & CABALES EQUITY SERVICES
28 NEPTUNE AVE
WEST BABYLON, NY 11704

DOUGLAS, CAEZAR
282 CROMWELL ST
HEMPSTEAD, NY 11550

DOUTHITT, DANIEL
13589 CARNIVAL CTH
CORONA, CA 92880

DOWD, KEVIN
1429 DEER PARK AVE
NORTH BABYLON, NY 11703

DOWD, KEVIN
1429 DEER PARK AVENUE
NORTH BABYLON, NY 11703

DOWLING, SEAN
2745 BENDING BIRCH TRL
VIRGINIA BEACH, VA 23456

DOWNS, BRYAN
17 FIORE CT
ST JAMES, NY 11780

DOWNS, BRYAN II
17 FIORE CT
ST JAMES, NY 11780

DOWNS, BRYAN AND DOREEN
17 FIORE CT.
ST. JAMES, NY 11780

DOYLE, CHRIS
129 LAKEVIEW AVE
W ISLIP, NY 11795

DOYLE, JANICE
3959 BURGER AVE
BETHPAGE, NY 11714

DOYLE, KEVIN
93 PACE DR S
W ISLIP, NY 11795

DOYLE, PATRICIA
280 KESWICK DR
E ISLIP, NY 11730

DOYLE, THOMAS
3959 BURGER AVE
BETHPAGE, NY 11714

DOYLE, JANICE
3959 BERGER AVENUE
BETHPAGE, NY 11714

DOYLE, JANICE
3959 BERGER AVENUE
BETHPAGE, NY 11714

DOYLE, JOHN
2579 ESTONCIA BLVD
CLEARWATER, FL 33761

DOYLE, THOMAS
3959 BERGER AVENUE
BETHPAGE, NY 11714

DOYLE, THOMAS
3959 BERGER AVENUE
BETHPAGE, NY 11714

DREW, JOANNE
104 PARK HILL AVE
MASSAPEQUA, NY 11758

DREW, JOANNE
104 PARKHILL AVENUE
MASSAPEQUA, NY 11758

DREW, JOANNE
104 PARKHILL AVENUE
MASSAPEQUA, NY 11758

DRUCKER, JARED J
118 SHADY LN
RANDOLPH, NJ 07867

DRUCKER, JILLIAN L
118 SHADY LN
RANDOLPH, NJ 07867

DRUCKER, LISA
118 SHADY LN
RANDOLPH, NJ 07867

DRUCKER, ORLY
129 THE CHASE
SYOSSET, NY 11791

DRUCKER, OSCAR
239 BERTRAIN PL
BETHPAGE, NY 11714

DRUCKER, SUSAN
129 THE CHASE
SYOSSET, NY 11791

DUARTE , EMANUEL H
3415 MASSACHUSETTS AVE NW
WASHIMGTON, DC 20007

DUARTE, JAVIER A
5974 59TH PL
MASPETH, NY 11378

DUARTE, LUIS J
9721 78TH ST
OZONE PARK, NY 11416

DUARTE, SANDRA
15 BRD ST APT 2122
NEW YORK, NY 10005

DUBARRY , JAMES
275 S OCEAN AVE
PATCHOGUE, NY 11712

DUBENSKY, CORINNE
32 CLARKE ST
PLAINVIEW, NY 11803

DUFFY , BRYAN
108 E 96TH ST APT 19A
NEW YORK, NY 10128

DUFFY , PHILIP
235 CHANCE DR
OCEANSIDE, NY 11572

DUFFY, DIANE
860 GRAND CONCOURSE #5H
BRONX, NY 10451

DUFFY, JAMES T
4832 STAR CT
ALBUQUERQUE, NM 87114

DULL , ALICJE
1957 VINTAGE DR
EASTON, PA 18045

DUNASKE , KENNETH
610 EASTWOOD DR
CUTCHOGUE, NY 11935

DUNASKE , KEVIN
6704 SETTLERS RUN
VICTOR, NY 14564

DUNASKE , RYAN
280 KESWICK DR
E ISLIP, NY 11730

DUNBAR, ROBERT
PO BOX 645
MASPETH, NY 11378

DUNIC, CHRISTOPHER J.
2375 EAST 23RD STREET
BROOKLYN, NY 11229

DUNN, NOELLE
962 N FOURTH ST
NEW HYDE PARK, NY 11040

DUNNE , JAMES
8026 90TH RD
WOODHAVEN, NY 11421

DUNNE , JAMES
1140 FRANKLIN AVE STE 208
GARDEN CITY, NY 11530

DUNNE, JAMES III
2528 48TH ST APT 3
ASTORIA, NY 11102

DUNNE, LAUREN
275 SOUTH BAY DR
MASSAPEQUA, NY 11758

DUNNE, MICHAEL P
275 SOUTH BAY DR
MASSAPEQUA, NY 11758

DUPERVAL, JEFFREY
132 POST RD
OLD WESTBURY, NY 11568

DURAN, MARTHA J
7815 31ST AVE APT 3F
JACKSON HEIGHTS, NY 11370

DURHAM, AMADU
409 HALSEY ST
BROOKLYN, NY 11233

DURHAM, FRANK
2001A FULTON ST
BROOKLYN, NY 11233

DURHAM, IMHOTEP
930 OCEAN AVE
BROOKLYN, NY 11226

DURHAM, OKUADE
930 OCEAN AVE
BROOKLYN, NY 11233

DURHAM, STEPHANIE
930 OCEAN AVE
BROOKLYN, NY 11226

DURHAM, ADADU DURHAM AND FRANK
2001A FULTON STREET
BROOKLYN, NY 11233

DURHAM, FRANK
2001A FULTON STREET
BROOKLYN, NY 11233

DURHAM, OKUADE SENMUT
2001A FULTON STREET
BROOKLYN, NY 11233

DUVAL SR, CHARLES
2832 SE BAKERSFIELD ST
PORT ST LUCIE, FL 34952

DUVAL, BONNIE
1037 BROADWAY
WESTBURY, NY 11590

DUVAL, CRAIG
1037 BROADWAY
WESTBURY, NY 11590

DUVAL, DAVE
1251 ROUND SWAMP RD
OLD BETHPAGE, NY 11804

DUVAL, KATHLEEN
1251 ROUND SWAMP RD
OLD BETHPAGE, NY 11804

DVORKIN, ARKADIY
392 CROMWELL AVE
STATEN ISLAND, NY 10305

DVORKIN, ARKADIY
392 CROMWELL AVENUE
STATEN ISLAND, NY 10305

DYER, HENRY
6215 53RD AVE
MASPETH, NY 11378

DYER, MIKE
PO BOX 435
LONG BEACH, NY 11561

E&T GROUP OF NY
611 BRONX RIVER RD APT 6F
YONKERS, NY 10704

E&T GROUP OF NY INC
671 BRONX RIVER RD
YONKERS, NY 10704

E-CREATIONS LLC
3811 DITMARS BLVD STE 120A
ASTORIA, NY 11105

EADERESTO, AMERICO
246 DAYTON AVE
MANORVILLE, NY 11949

EADERESTO, ANTHONY
246 DAYTON AVE
MANORVILLE, NY 11949

EADERESTO, JERRY
22 LEROY ST APT 22
NEW YORK, NY 10014

EAST ORANGE MGT
317 ALLAINE AVE
LEONA, NJ 07605

EASTON, KEITH T
1927 ALCOVY TRACE WAY
LAWRENCEVILLE, GA 30045

ECHEVERRI, PAULO C
3553 82 ST #4E
JACKSON HEIGHTS, NY 11372

ECHEVERRY, LIGIA X
15308 CABARRUS RD
CHARLOTTE, NC 28227

ECHEVERRY, PAULO
3314 ROBERT TRENT JONES DR APT 107
ORLANDO, FL 32835

EDER,  JASON
81 JUNEBERRY ST
IRVINE, CA 92606

EDER,  JOHN & LUCINDA
2375 LASSALETTE CT
RIVERSIDE, CA 92503

EDIE,  GLENN
1512 NE 14TH ST
FORT LAUDERDALE, FL 33304

EDLER SR, JOHN
713 SUNNY PINE WAY APT 2C
GREENARCES, FL 33415

EDWARD E FINCH & CO INC
1400 OLD COUNTRY RD STE 420
WESTBURY, NY 11590

EDWARDS, CLARA
2486 CIMARRONE BLVD
JACKSONVILLE, FL 32259

EDWARDS, CLARA
299 ST. JOHNS FOREST BLVD
JACKSONVILLE, FL 32259

EDWARDS, CLARA S.
299 ST. JOHNS FOREST BLVD
JACKSONVILLE, FL 32259

EDWARDS, CLARA S.
299 ST. JOHNS FOREST BLVD
JACKSONVILLE, FL 32259

EDWARDS, DANIEL
299 ST. JOHNS FOREST BLVD
JACKSONVILLE, FL 32259

EFROM, ASHLEY
4N. PINE STREET
N. MASSAPEQUA, NY 11758

EFROM, DAVID
4N. PINE STREET
N. MASSAPEQUA, NY 11758

EFROM, MARGARET
4N. PINE STREET
N. MASSAPEQUA, NY 11758

EFROM, MARGARET
4 N PINE ST
N MASSAPEQUA, NY 11758

EFROM, PAIGE
4N. PINE STREET
N. MASSAPEQUA, NY 11758

EFROM, TORI
4N. PINE STREET
N. MASSAPEQUA, NY 11758

EGENBERG,  ISRAEL
272 EXETER ST
BROOKLYN, NY 11235

EILEEN CREIGHTON
274 LITTLE FRESH POND RD.
SOUTHAMPTON, NY 11968

EISENBERG,  DAVID S
2490 OCEAN AVE
BELLMORE, NY 11710

EISENBERG,  HEATHER
2490 OCEAN AVE
BELLMORE, NY 11710

ELBERG, JACOB
1281 CARROLL ST
BROOKLYN, NY 11213

ELBERG, SHOLOM
1281 CARROLL ST
BROOKLYN, NY 11213

ELIA, MARY
3724 LIBBY LN
WANTAGH, NY 11793

ELOHIM, JOY
321 CLAY ST #106
ASHLAND, OR 97520

ELVIR,  NOEL BENOIST
425 4TH LN
GREENACRES, FL 33463

EMAC CLEANING SERVICES
918 E 215TH ST
BRONX, NY 10469

EMDE,  PETER
5996 CAVANAUGH RD APT1
MARCY, NY 13403

EMILY PAVIA
8 SALTAIRE PLACE
MASSAPEQUA, NY 11758

EMN MEAVA INC. JOSEPH N. CARLETTO
EMN MEAVA INC.

ENG,  CAREY H
8417 56TH AVE
ELMHURST, NY 11373

ENG,  FONG SHAO
8417 56TH AVE
ELMHURST, NY 11373

ENG, JUDY
7344 188TH ST
FRESH MEADOWS, NY 11366

ENG, LIBBY
8417 56TH AVE
ELMHURST, NY 11373

ENG, LILY W
8715 165TH ST APT 5H
JAMAICA, NY 11432

ENGELHARDT, ROBERT
14 SHINNECOCK AVE
MASSAPEQUA, NY 11758

ENRIQUEZ, JOSE
12417 15TH AVE
COLLEGE POINT, NY 11356

ENRIQUEZ, NUBIA
4131 51 ST APT 2B
WOODSIDE, NY 11377

ENTERPRISES, MILLENNIO
44 WILLETS AVE
HICKSVILLE, NY 11801

ENTRUST ADMINISTRATION
253 E MEADOW AVE
EAST MEADOW, NY 11554

ENTRUST IRA SOUTHWEST FLORIDA
12853 BANYAN CREEK DR
FORT MEYERS, FL 33908

ENTRUST IRA SOUTHWEST FLORIDA,
12853 BANYAN CREEK DR
FORT MEYERS, FL 33908

ENTRUST IRA SOUTHWEST FLORIDA, LLC
12853 BANYAN CREEK DR
FORT MEYERS, FL 33908

ENTRUST IRA SOUTHWEST FLORIDA, LLCI
12853 BANYAN CREEK DR
FORT MEYERS, FL 33908

ENTRUST NORTHEAST
13 ROCKLAND TERR STE 300
VERONA, NJ 07044

ENVIRONMENTAL BARRIES & DESIGN INC
PO BOX 4242
ATTN: DIANE M. FERRELL
TEQUESTA, FL 33469

EPSTEIN, SCOTT
117 E37TH ST APT 10B
NEW YORK, NY 10016

EQUITY TRUST
PO BOX 1409
ELYRIA, OH 44036

EQUITY TRUST  F/B/O FRANK DURHAM
2001A FULTON ST
BROOKLYN, NY 11233

EQUITY TRUST COMPANY CUST
21185 CEDAR LN
MISSION VIEJO, CA 92691

EQUITY TRUST COMPANY CUSTODIAN
57 N LEXOW AVE
NANUET, NY 10954

EQUITY TRUST F/B/O ADRIANNE CLARKE
225 BURNS RD PO BOX 1529
ELYRIA, OH 44036

EQUITY TRUST F/B/O AYLEEN LUKE
225 BURNS RD
ELYRIA, OH 44035

EQUITY TRUST F/B/O JACQUELINE RANDAL IRA
820 THIERIOT AVE APT 6A
BRONX, NY 10473

ERICKSON,  HENRY
4741 190 ST
FLUSHING, NY 11358

ERICKSON,  SALLY
6726 198 ST
FRESH MEADOWS, NY 11366

ERICKSON, CRAIG
141-21 85 ROAD
GRIARWOOD, NY 11435

ERICKSON, HAYLEY
6726 198 STREET
FRESH MEADOWS, NY 11365

ERICKSON, JAMES
6726 198TH STREET
FRESH MEADOWS, NY 11365

ERICKSON, SALLY
6726 198 STREET
FRESH MEADOWS, NY 11365

ERLINE SCHNELKER
27 BECKER DRIVE N.
FORT MYERS, FL 33903

ERLITZ, STEPHEN & GAIL
16A MURDOCK RD
EAST ROCKAWAY, NY 11518

ERMENDI,  BULENT M JR
7354 71ST ST
GLENDALE, NY 11385

ERRICO, LOUIS
57 PARK LN
ROCKVILLE CENTER, NY 11570

ERRICO, STACEY
253 E MEADOW AVE
EAST MEADOW, NY 11554

ERSTER,  BRET
17 BEECH ST
FLORAL PARK, NY 11001

ERSTER, BRET
17 BEECH ST
FLORAL PARK, NY 11001

ERSTER, MARIANNE
17 BEECH ST
FLORAL PARK, NY 11001

ERSTER, RONALD
2103 UTOPIA PKWY
WHITESTONE, NY 11357

ERSTER, SEYMOUR
3304 91ST ST APT 2D
JACKSON HEIGHTS, NY 11372

ESCALANTE,  MATTHEW
70 FARNUM BLVD
FRANKLIN SQUARE, NY 11010

ESCALANTE, GEORGE
70 FARNAUM BLVD
FRANKLIN SQUARE, NY 11010

ESCOAMEN MAINT CORP
2206 THIRD ST
E MEADOW, NY 11554

ESCOAMEN MAINTENANCE CORP
2206 THIRD ST
E MEADOW, NY 11554

ESCOBAR, EDWIN
90 AARON DR
E MEADOW, NY 11554

ESCOBAR, JENNIFER
41-20 46TH STREET
APT. 1B
SUNNYSIDE, NY 11104

ESCOBAR, MARIA DEL MAR
8821 69TH AVE
FOREST HILLS, NY 11375

ESPARZA, ROEL
2104 KENSINGTON PL
AURORA, IL 60506

ESPINO, RAMON
1770 BRUCKNER BLVD APT 3G
BRONX, NY 10472

ESPINOSA, GLORIA
13544 LANER DR
ORLANDO, FL 32837

ESPINOZA , AUDREY
14 ALEXANDER DR
FLEMINGTON, NJ 08822

ESPINOZA, MILTON A
92 DARTMOUTH ST
WILLSTON PARK, NY 11596

ESPOSITO, LYNNE
145 SMITH AVE
ISLIP, NY 11751

ESTABILLA, RUBEN D
7 METROPOLITAN
BRONX, NY 10462

ESTATE INC, URBAN REAL
332 E 86TH ST #2
NEW YORK, NY 10028

ESTER AGHAZARM
3709 REGENT LANE
WANTAGH, NY 11793

ESTEVEZ, ANNABEL
3390 TIMUCUA CIR
ORLANDO, FL 32837

ESTEVEZ, MARCEINA
26 45 9TH ST
ASTORIA, NY 11102

ESTRADA, MATTHEW
20 RIVER RD APT 10B
NEW YORK, NY 10044

ESTRELLA, OSCAR
2930 EVANS DR
KISSIMME, FL 34758

ESTRELLA, OSCAR
2930 EXANS DRIVE
KISSIMMEE, FL 34758

ETCC FBO CHERYL PEPPE IRA
6320 NE 19TH AVE
FT LAUDERDALE, FL 33308

ETCC FBO ERNESTO CUSTODIO JR IRA
10911 NW 13TH CT
CORAL SPRINGS, FL 33071

ETCC FBO FRANCISCO LEGER IRA
1831 MADISON AVE 7A
NEW YORK, NY 10035

ETCC FBO JORGE LOPEZ IRA
500 KAPPOCK ST APT 3D
BRONX, NY 10463

ETCC FBO LAVINIA SZETO IRA
8115 6TH AVE
BROOKLYN, NY 11209

ETCC FBO LISA CUSTODIO IRA
10911 NW 13TH CT
CORAL SPRINGS, FL 33071

ETCC FBO ROBERT J PEPPE IRA
6320 NE 19TH AVE
FT LAUDERDALE, FL 33308

ETCC MANUEL CACERES FBO CUSTODIAN
64 HELEN AVE
FREEHOLD, NJ 07728

ETTC ERNESTO CUSTODIO SR FBO IRA
3137 W 79TH PL
HIALEAH, FL 33018

ETTC FBO DANIEL GONZALEZ IRA
64 HELEN AVE
FREEHOLD, NJ 07728

ETTC FBO GIANFRANCO FANIZZA IRA
8105 10TH AVE
BROOKLYN, NY 11228

ETTC FBO MARIA J MIRANDA
64 HELEN AVE
FREEHOLD, NJ 07728

ETTINGER, DAVE
3790 MARILYN DR
SEAFORD, NY 11783

EVANGELISTA, SYLVESTER
2857 209TH PL
BAYSIDE, NY 11360

EVANS, MARTIN & DOREEN
178 OCEANVIEW RD
E ROCKAWAY, NY 11518

EVANS, TODD
780 W BROADWAY
LONG BEACH, NY 11561

EVANS, OMAR
501 HANCOCK ST
BROOKLYN, NY 11233

EVERHART, SCOTT J
44 COPPERFIELD DR
HAWTHORN WOODS, IL 60047-7550

EVERYTEL CORP
2744 HYLANN BLVD
STATEN ISLAND, NY 10306

EXCELSIOR VENTURES, LLC
46 GRAND ST
NEW YORK, NY 10013

EXHEVERRY, MARIA F.
70 NORTH GROVE STREET
APT. 3N
FREEPORT, NY 11520

EXIT REALTY STARS & STRIPES
7713 25TH AVE
E ELMHURST, NY 11370

EZEOLU, POLYCARP
9832 57TH AVE APT 12G
CORONA, NY 11368

F&F ADVERTISING INC
9 CLAVERTON CT
MIDDLETOWN, NJ 07748

F&L POWER LLC
8310 PENELOPE AVE
MIDDLE VILLAGE, NY 11379

F&W CONSULTING
19 DARTMOUTH DR
SMITHTOWN, NY 11787

FABIANI, ENRIQUETA
9310 QUEENS BLV APT 4J
REGO PARK, NY 11374

FABIANI, ROXANNE V
3045 MARINA BAY DR APT 6203
LEAGUE CITY, TX 77573

FACEY, KAREEN
417 OCEAN AVE
BROOKLYN, NY 11226

FADEEVA, TATIANA
10901 MAGENTA LN
CHARLOTTE, NC 28262

FADER, CARMEN
2392 HARRISON AVE
BALDWIN, NY 11510

FAGAN, MICHAEL
46 BAY ST
E ATLANTIC BEACH, NY 11561

FAGERSTROM, DAVID
PO BOX 111 38 COTTAGE CT
W PARK, NY 12493

FAHY, JOSEPH
3523 CRESCENT ST
LONG ISLAND CITY, NY 11106

FAILONI, JOHN J
16252 SW 23RD ST
MIRAMAR, FL 33027

FALANGO, JAMES
357 BIRCHWOOD RD
MEDFORD, NY 11763

FALANGO, JAMES
357 BIRCHWOOD RAOD
MEDFORD, NY 11763

FALASCO, JENNIFER SCOTTI
115 ATLANTIC AVENUE
LONG BEACH, NY 11561

FALCO, CARMINE
316 ELLISON AVE
WESTBURY, NY 11590

FALCON FINANCE
114 GIBBON ST
ALEXANDRIA, NY 22314

FALCON FINANCE LLC
114 GIBBON ST
ALEXANDRIA, VA 22314

FALK, JOANNE L
13013 HESBY ST
SHERMAN OAKS, CA 91423

FAMIGLIETTI, THOMAS
3140 BROWER AVE
OCEANSIDE, NY 11572

FARAGALLA, ATEF GEORGE
205 SIDNEY
PITTSTOWN, NJ 08867

FARASSAT, SHAHRAM
735 THE PKWY
MAMARONECK, NY 10543

FARES, JAMES
19633 FOOTHILL AVE
JAMAICA, NY 11423

FARJASZEWSKI, STANISLAWNE
14665 W GELDING DR
SURPRISE, AZ 85379

FARLEY, FRANK
167 FREDERICK
BABYLON, NY 11702

FAROOQUE, SANNA
1 SUGAR MAPLE CT
DIX HILLS, NY 11746

FARRAH SILVERSTEIN
C/O CAMPOLO MIDDLETON 7 ASSOCIATES LLP
3340 VETERANS MEMORIAL HWY STE 400
BOHEMIA, NY 11714

FARRELL, PETER
PO BOX 30258
NEW YORK, NY

FARRELL, WILLIAM
65 VAN BUREN ST
MASTIC, NY 11950

FARRINGTON, ANTHONY
78 CORNELL ST
E NORTHPORT, NY 11731

FARUQUE, MOHI
3410 33RD ST APT 4D
ASTORIA, NY 11106

FARUQUE, RUKSHANNA
3410 33RD ST APT 4D
ASTORIA, NY 11106

FASANO, ALAN
288 HARNED RD
COMMACK, NY 11725

FASANO, CRAIG
288 HARNED RD
COMMACK, NY 11725

FASANO, JANET
PO BOX 197
COMMACK, NY 11725

FASANO, JOAN
288 HARNED RD
COMMACK, NY 11725

FASANO, LOUIS
PO BOX 197
COMMACK, NY 11725

FASANO, RANDY
PO BOX 197
COMMACK, NY 11725

FASANO, VINCENT
PO BOX 197
COMMACK, NY 11725

FAY, JENNIFER
5 BEHNERT PL
CRANFORD, NJ 07016

FAZIO, DAVID K
48 DEVON DR
N MANALAPAN, NJ 07726

FAZIO, JOSEPH
425 ADIRONDACK CT
MARCO ISLAND, FL 34145

FEDER, DAVID
4120 46TH ST APT 4H
SUNNYSIDE, NY 11104

FEDISIN, ANGELA D
117 SIMONTON WAY
ST SIMMONS ISLAND, GA 31522

FEHMEL, KENNETH
9 BEECHWOOD PL
MASSAPEQUA PARK, NY 11762

FEICHTL, JOSEPH
2888 ROEBLING AVE
BRONX, NY 10461

FEICHTL, ROSEMARIE
2888 ROEBLING AVE
BRONX, NY 10461

FELDHEIM, TZVI
643 N LAKE DR
LAKEWOOD, NJ 08701

FELICIANO, JANET
50 HAROLD ST
WETHERSFIELD, CT 06109

FELICIANO, MAGDA
7113 FRESH POND RD APT 3L
RIDGEWOOD, NY 11385

FELIX JR, FRANCISCO
11032 177TH ST
JAMAICA, NY 11433

FELIZ, ANTONIA
3411 IRWIN AVE APT 9D
BRONX, NY 10463

FELIZ, LUIS
52 ARDEN ST APT 4C
MANHATTAN, NY 10040

FELLER, ANDREW
55 WASHINGTON AVE
WESTPORT, CT 06880

FENG, GUANHUA
46 LIVINGSTON AVE
DOVER, NJ 07801

FENSKE, STEPHEN
15076 D VARSITY ST
MOORPARK, CA 93021

FENTON ANDREWS, ALISON
415 LAUREL ST #410
SAN DIEGO, CA 92101

FERGUSON JOHNSON, JEAN
68 WASHBURN AVE
FREEPORT, NY 11520

FERGUSON, BRIAN & JENNIFER
7 PINNEY RD
BLOOMFIELD, CT 06002

FERGUSON, PANGETA
91 WASHBURN AVE
FREEPORT, NY 11520

FERGUSON, PAUL
120 EINSTEIN LOOP #14C
BRONX, NY 10475

FERMIN, LILLIAN
3810 BROADWAY APT 1D
NEW YORK, NY 10038

FERNANADEZ, ESPEDITO
618 LAKEVILLE RD
NEW HYDE PARK, NY 11040

FERNANDEZ, ADRIAN
16 HIGHLAND BLVD
LYNBROOK, NY 11563

FERNANDEZ,  DIANA
47 JULIE CRESCENT
CENTRAL ISLIP, NY 11722

FERNANDEZ,  GRACIELA
16 CHROME AVE
CARTERET, NJ 07008

FERNANDEZ,  NOEMI
8009 18TH AVE
BROOKLYN, NY 11214

FERNANDEZ,  YBELITZE
4826 59TH ST 1ST FL
WOODSIDE, NY 11377

FERNANDEZ, JAIRO J
9762 CORONA AVE 1ST FL
CORONA, NY 11368

FERNANDEZ,  JULIO
5741 VAN DOREN ST 3
CORONA, NY 11368

FERNANDEZ,  MARIA
16768 GOLFVIEW DR
WESTEN, FL 33326

FERRAILO, JAMES E
45 PINE AVE
ISLIP, NY 11751

FERRAIOLO,  EUGENE
1075 65TH ST
BROOKLYN, NY 11219

FERRAIOLO,  PATRICK
1075 65TH ST
BROOKLYN, NY 11219

FERRAIOLO,  STAN
1075 65TH ST
BROOKLYN, NY 11219

FERRAIOLO,  EUGENE
1075 65TH ST
BROOKLYN, NY 11219

FERRANTE, KATHLEEN
7 E BLVD
E ROCKAWAY, NY 11518

FERRARA, JOSEPH
703 YOKE TERR
STROUDSBURG, PA 18360

FERRARO, RONALD AND JOANNE
4901 HARBOR BEACH BLVD S2
BRIGANTINE, NJ 08203

FERREIRA DESOUZA,  LUISA
8460 259TH ST
FLORAL PARK, NY 11001

FERREIRA DESOUZA,  MARIO JR
4222 KETCHAM ST APT 1F
ELMHURST, NY 11373

FERREIRA DESOUZA,  MARIO SR
8460 259TH ST
FLORAL PARK, NY 11001

FERREIRA,  GLORIA
94 FLOYD ST
BRENTWOOD, NY 11717

FERREIRA, ANALDO
235 MT HOPE PL $1J
BRONX, NY 10457

FERREIRA,  AURA
13328 EMERALD COAST DRIVE
APT. #306
ORLANDO, FL 32824

FERREIRA, MARIO DESOUZA
8460 259TH ST
FLORAL PARK, NY 11001

FERREIRA, PATRICIA A
936 WINDROSE DR
ORLANDO, FL 32824

FERREIRAS, KELVIN
3212 113TH ST APT 11J
CORONA, NY 11368

FERREIRAS, OMAR
810 27TH AVE APT 811
ASTORIA, NY 71102

FERRELL, DIANE
173 MAGNOLIA WAY
TEQUESTA, FL 33469

FERRENTINO, RICHARD C
1509 WELLINGTON RD
MERRICK, NY 11566

FERRENTINO, RICHARD C.
1509 WELLINGTON ROAD
MERRICK, NY 11566

FERRENTINO, RICHARD C.
1509 WELLINGTON ROAD
MERRICK, NY 11566

FERRERA, LOURDES
7452 45TH AVE #2
ELMHURST, NY 11373

FERRERSABATER, DIANA
3335 HONE AVE #PH
BRONX, NY 10469

FERRIGNO, JOSEPH
122 JOHN ST
N MASSAPEQUA, NY 11758

FERTILE GROUND ENTERPRISES LLC
930 OCEAN AVE
BROOKLYN, NY 11226

FERTITA, MARK
587 BURKE RD
JACKSON, NJ 08527

FICHTER, LAWRENCE
26245 YOLADA ST
LAGUNA HILLS, CA 92656

FICURILLI, ANDREW
1305 PARK AVE
SOUTHOLD, NY 11971

FIELDS JR, JAMES
198 EAST 57TH ST
BROOKLYN, NY 11203

FIGUCCIO, ALBERT
24 WILKEN LN
BRENTWOOD, NY 11414

FIGUEREDO, CHRISTIAN
8604 GRAND AVE APT 7D
ELMHURST, NY 11373

FIGUEREDO, HAYDEE
8515 MAIN ST APT 2L
BRIARWOOD, NY 11435

FIGUEREDO, LAURIE
6814 21 ST AVE APT 2R
BROOKLYN, NY 11204

FIGUERERO, ROSA M
11744 122ND PL APT 1
S OZONE PK, NY 11420

FIGUEROA, ROSA
4611 SMART ST
FLUSHING, NY 11355

FIGUEROA, CHARLES
1965 LAFAYETTE AVE APT 22G
BRONX, NY 10473

FIGUEROA, FRANCISCO
4331 ITHACA ST APT 304
ELMHURST, NY 11373

FILACOURIS, ANTHONY
10 LOIS LN
BETHPAGE, NY 11804

FILACOURIS, EVA
10 LOIS LN
BETHPAGE, NY 11804

FILACOURIS, EVA
10 LOIS LANE
OLD BETHPAGE, NY 11804

FILACOURIS, EVA
10 LOIS LANE
OLD BETHPAGE, NY 11804

FILACOURIS, SAVA
890 ROUND SWAMP RD
OLD BETHPAGE, NY 11804

FILASKI, CRAIG
991 ABERDEEN RD
BAYSHORE, NY 11706

FILIBERTO, THERESA A
90 PARIS CT
WEST ISLIP, NY 11795

FILIPPONI, ANTHONY
147 SPRINGTIME LN
LEVITTOWN, NY 11756

FILM TRADE EQUIPMENT RENTALS INC
1280 NW 74TH ST
MIAMI, FL 33147

FILOCOURIS, ANTHONY
10 LOIS LANE
OLD BETHPAGE, NY 11804

FILOCOURIS, ANTHONY
10 LOIS LANE
OLD BETHPAGE, NY 11804

FINA, JOSEPH JR
30 CEDAR AVE
BETHPAGE, NY 11714

FINCH, JACQUELINE
99 PROSPECT ST
FREEPORT, NY 10520

FINCH, PETER
99 PROSPECT ST
FREEPORT, NY 10520

FINCH, RAYMOND
99 PROSPECT ST
FREEPORT, NY 11520

FINE, CRAIG
41 DUMONT AVE
STATEN ISLAND, NY 10305

FINE, JONATHAN
51 CROYDON DR
BELLMORE, NY 11710

FINE, MARION
51 CROYDON DR
BELLMORE, NY 11710

FINNERTY, COLIN
5114 64TH ST
WOODSIDE, NY 11377

FINNIGAN, DAVID
5940 QUEENS BLVD APT 16C
WOODSIDE, NY 11377

FINNO, PATRICK G
2019 SW 18TH DR
BOYNTON BEACH, FL 33426

FIORELLA, ROBERTO
18 ASTER DR
NEW HYDE PARK, NY 11040

FIORIBELLO, JOSEPH
35 BRANCROFT AVE
STATEN ISLAND, NY 10306

FIORILLO, ALBERTO JR
145 RUSSEK DR
STATEN ISLAND, NY 10312

FIORILLO, ALBERTO SR
1137 64TH ST
BROOKLYN, NY 11219

FIORILLO, ANDREW
232 ROSELLE ST
MINEOLA, NY 11501

FIORILLO, CHRISTINE
232 ROSELLE ST
MINEOLA, NY 11501

FIORILLO, PAULA
1137 64TH ST
BROOKLYN, NY 11219

FIORILLO, SUSAN E
1137 64TH ST
BROOKLYN, NY 11219

FIRMAPAZ, MARIA
152 A N BROADWAY APT F
WHITE PLAINS, NY 10603

FIRNSTEIN, SHELIA
4860 HIGHWAY 66
ASHLAND, OR 97520

FIRST STIRLING CORP
316 MID VALLEY CENTER #159
CARMEL, CA 93923

FISCHER, JOHN
615 11TH AVE
NEW HYDE PARK, NY 11040

FISCHER, JOHN J
84 ELMWOOD ST
PLAINVIEW, NY 11803

FISHER, BRIAN
820 WELLS RD
PHOENIXVILLE, PA 19460

FISHER, LILIA
2675 OCEAN AVE APT 1E
BROOKLYN, NY 11229

FISHER, WILLIAM
659 JERSEY AVE
BROOKLYN, NY 11207

FITZMAURICE, JESSE P
3424 ISLAND RD
WANTAGH, NY 11793

FITZMAURICE, NICKY
3424 ISLAND RD
WANTAGH, NY 11793

FITZMAURICE, NINA
3424 ISLAND RD
WANTAGH, NY 11793

FITZPATRICK, BRIAN
375 CHARLES AVE
MASSAPEQUA PARK, NY 11762

FJJ PROPERTIES
12510 QUEENS BLVD STE 320
KEW GARDENS, NY 11415

FLEISCHMAN, ERNEST
3843 TIERNEY PL
FAIRLAWN, NJ 07410

FLEISCHMAN, MARIE
5 WINDHAM LOOP #1G
STATEN ISLAND, NY 10314

FLEISCHMANN, JAMES
616 STANTON AVE
BALDWIN, NY 11510

FLORE, KENNETH & FRANCES
22 GRANT AVE E
BABYLON, NY 11702

FLORENCE MINICHINO
7256 PROVIDENCE ROAD
BOYNTON BEACH, FL 33436

FLORES, ANNMARIE
5940 QUEENS BLVD APT 4B
WOODSIDE, NY 11377

FLORES, DAVID
3528 FOREST PARK DR
KISSIMMEE, FL 34746

FLORES, JOAQUIN B
3528 FOREST PARK DR
KISSIMME, FL 34746

FLORES, JORGE
URB. PRADERAS DE NAVARRO
144 CRISTAL DE ROCA
GURABO, PR 00778

FLORES, JUANA D
3528 FOREST PARK DR
KISSIMMEE, FL 34746

FLORES, MARIA
2024 BEARING LN
KISSIMMEE, FL 34744

FLYNN, DEANNA
6018 N OLYMPIA AVE
CHICAGO, IL 60631

FOKUS REAL ESTATE INVESTORS LLC
2001A FULTON ST
BROOKLYN, NY 11233

FOKUS REAL ESTATE INVESTORS LLC
2001A FULTON STREET
BROOKLYN, NY

FOLEY, DOROTHY A.
1713 SHORE PARKWAY
BROOKLYN, NY 11214

FOLEY, MICHAEL
7236 66TH DR
MIDDLE VILLAGE, NY 11379

FOLEY, WILLIAM
4 LINWOOD RD N
PT WASHINGTON, NY 11050

FOLKORE EYE INC
6815 WILLOUGHBY AVE UNIT 108
LOS ANGELES, CA 91605

FONDEUR, GUILLERMO
1400 EAST NEW YORK APT 13 E
BROOKLYN, NY 11212

FONESCA, VIVIAN
URB HACIENDAS DEL LARGO 59
SAN JUAN, PR 00926

FONSECA, VIVIAN
URB. HACIENDAS DEL LUGO 59
SAN JUAN, PR 00926-9216

FOOTE, DAVID
2400 HUDSON TERR #3N
FORT LEE, NJ 07024

FOPPOLO, FRANK
18 HAYES HILL DRIVE
NORTHPORT, NY 11768

FORAN, GERALD JR
25 CAMBRIDGE DR
BABYLON, NY 11702

FORBES, ANTHONY
1100 KATHERINE ST
TEANECK, NJ 07666

FORBES, ANTHONY
100 KATHERINE ST
TEANECK, NJ 07666

FORBES, MARISA
133 CROWELL ST
HEMPSTEAD, NY 11550

FORD , ALEXANDER
181 BUTTRICK AVE APT 9B
BRONX, NY 10465

FORD JR, HERBERT
75 FORSTER AVE
MT VERNON, NY 10552

FORD, AMANDA
409 E90TH ST APT 16
NEW YORK, NY 10128

FORD, SHARON
181 BUTTRICK AVE APT 9B
BRONX, NY 10465

FORDAM, ROBERT
PO BOX 629
BURBANK, CA 91505

FORMISANDO, NANCY
5191 PALMETTO AVE
FORT PIERCE, FL 34982

FORTUGNO, JOHN
8 GLENDALE AVE
ARMONK, NY 10504

FOSTER, CHRISTOPHER
2 SADORE LN APT 7D
YONKERS, NY 10710

FOX, ROBERT
315 E 86TH ST
NEW YORK, NY 10028

FOX, ALISA
1430 BELMONT AVE SW
ATLANTA, GA 30310

FOX, JOHN
515 74TH ST
BROOKLYN, NY 11209

FOX, PAULA
PO BOX 133
KINDERHOOK, NY 12106

FRANCEVAZ, NANCI
153 W 74TH ST APT 4A
NEW YORK, NY 10023

FRANCIA PEREZ
936 WINDROSE DRIVE
ORLANDO, FL 32824

FRANCIS, CRAIG
82 ALLEN ST
WINDSOR, CT 06095

FRANCIS, JACQUELINE
1431 E 45TH ST
BROOKLYN, NY 11234

FRANCISCO O DAVILA PA
4948 CASON COVE DR APT 208
ORLANDO, FL 32811

FRANCISCO, DINO B
7902 ELKS RD APT 1F
ELMHURST, NY 11373

FRANCO JR., MICHAEL
13214 58TH RD
FLUSHING, NY 11355

FRANCO, YVONNE
871 LEXINGTON DR
SALINAS, CA 93906

FRANCO, AGATHA
PO BOX 030094
ELMONT, NY 11003

FRANK AND JEFF PLACE
20108 120TH AVE ST
ALBANS, NY 11412

FRANK CASERTA SR.
774 ROSS VILLE AVENUE
STATEN ISLAND, NY 10309

FRANK CLIENTO INC
1297 CLOVE RD
STATEN ISLAND, NY 10301

FRANK J CLIENT INC
1297 CLOVE RD
STATEN ISLAND, NY 10301

FRANK MAZZINI
609 FAIRLAWN PARKWAY
SADDLE BROOK, NJ 07663

FRANK MAZZOCCHI
538 74TH STREET
BROOKLYN, NY 11209

FRANK, DARIN
268 E BRDWAY 603
NEW YORK, NY 10002

FRANK, ELLGANA
189 JEFFERSON AVENUE
ISLAND PARK, NY 11558

FRANK, MICHAEL
189 JEFFERSON AVENUE
ISLAND PARK, NY 11558

FRANKDEL INTERNATIONAL LLC
422 TAMARIND PARKE LN
KISSIMMEE, FL 34758

FRANKLIN BARNES, UNIQUE DIMENSIONS, LLC
PO BOX 245608
PEMBROKE PINES, FL 33024

FRANKLIN, ALEXIS
6474 MEADOW CREEK DR
DEXTER, MI 48130

FRANKLIN, CHRISTOPHER
2643 FOX RD
BALDWIN, NY 11570

FRANKLIN, DANIELLE
2643 FOX RD
BALDWIN, NY 11570

FRANKLIN, ERIC
6010 47TH AVE APT 9H
WOODSIDE, NY 11377

FRANKLIN, PAUL
2643 FOX RD
BALDWIN, NY 11570

FRANKLIN, SONIA
6010 47TH AVE APT 9H
WOODSIDE, NY 11377

FRANZONE, PETE
19 LOCUST AVE
BAYVILLE, NY 11709

FRASCA, PAUL
156 GLENRICH DR
ST JAMES, NY 11780

FRASCO, ERIC
1864 77TH ST
BROOKLYN, NY 11214

FRASCO, LINDA
1864 77TH ST
BROOKLYN, NY 11214

FRAWLEY, BRIAN
182 BEACH 114TH ST
ROCKAWAY PARK, NY 11694

FREDERIK, JENTE
264 OLD KINGS HWY
STONE RIDGE, NY 12484

FREEMAN, CRAIG
3244 LANGLEY DR
PLANO, TX 75025

FREEMAN, DEBORAH
160 W 66TH ST APT 41F
NEW YORK, NY 10023

FREIL, MARY
32 BUCKNEIL RD
PARLIN, NJ 08859

FREIRE MIRANDA, MAYBELLINE
2036 MOUNTLEAIGH TRL
ORLANDO, FL 32824

FREIRE, AUCENA
7150 NW 177TH ST STE 202
HIALEAH, FL 33015

FREIRE, GEORGE
6811 BELL BLVD
BAYSIDE, NY 11364

FREIRE, WASHINGTON
2036 MOUNTLEAIGH TRL
ORLANDO, FL 32824

FREITAS, PAUL
4 LORALI WAY
MONROE, NJ 08331

FRIEDMAN, MARCUS
221 E33RD ST APT 1E
NEW YORK, NY 10016

FRISBY REALTY CORP
8805 101ST AVE
OZONE PARK, NY 11417

FRKA, CHRISTOPHER
424 RENSSELAER AVE
STATEN ISLAND, NY 10312

FRKA, CHRISTOPHER
424 RENSSDAER AVE
STATEN ISLAND, NY 10312

FRKA, MATTHEW
968 80TH ST
BROOKLYN, NY 11228

FRKA, NICHOLAS
424 RENSSELAER AVE
STATEN ISLAND, NY 10312

FRKA, THOMAS
424 RENSSELAER AVE
STATEN ISLAND, NY 10312

FROMOWITZ, ADAM
932 DURHAM RD
EAST MEADOW, NY 11554

FROMOWITZ, ALLEN
24718 SIENA DR
LUTZ, FL 33559

FROMOWITZ, GARY
932 DURHAM RD
EAST MEADOW, NY 11554

FROMOWITZ, IRVING
13825 31ST DR APT 2A
FLUSHING, NY 11354

FROMOWITZ, LAUREN
932 DURHAM RD
EAST MEADOW, NY 11554

FUBARA, BLESSING
42507 CORTEZ TERR
BRAMBLETON, VA 20148

FUCELLA, CASEY J
92 CORD LN
LEVITTOWN, NY 11756

FUCELLA,  DANIEL J
92 CORD LN
LEVITTOWN, NY 11756

FUCELLA,  JAMES S
92 CORD LN
LEVITTOWN, NY 11756

FUCELLA,  MARY JO
19937 34 AVE
FLUSHING, NY 11358

FUCELLA,  THOMAS D
92 CORD LN
LEVITTOWN, NY 11756

FUCELLA, CHRISTOPHER
1614 MT AIRY CT
CROFTON, MD 21114

FUCHS, MARVIN
7514 JUNIPER BLVD S
MIDDLE VILLAGE, NY 11379

FUENTES, GISELLA
203 VALLEY RD
ROSELLE PARK, NJ 07204

FUENTES, MARGARITA
3219 203RD ST
BAYSIDE, NY 11361

FUENTES, RICARDO
899 GARRISON DR
ST AUGUSTINE, FL 32092

FUJARTES , MARGARITO
560 S 16TH ST
HAINES CITY, FL 33844

FULGIERI, FILIPPO
4 5TH AVE
WESTBURY, NY 11590

FUNDERBURK, SHAKINA
1128 FINDLAY AVE
BRONX, NY 11456

FUSSALVA,  SARA
8014 31ST AVE
EAST ELMHURST, NY 11370

FUTURE MASSAGE THERAPY
28 LANE AVE
PLAINVIEW, NY 11803

GABELLI REALTY
6352 ALDERTON ST
REGO PARK, NY 11374

GABRIEL,  ELLEN
513 ROWLINSON DR
SHIRLEY, NY 11967

GABRIELE, ROSARIA
3014 SMOKETOWN RD
LEWISBURG, PA 17837

GABRIELLA PETRUCCI
2850 MICHAEL ROAD
WANTAGH, NY 11793

GABRIELLA PETRUCCI CHRISTIAN PETRUCCI
2850 MICHAEL ROAD
WANTAGH, NY 11793

GADAMOWITZ,  ROBERT
9 DHADY LN
HUNTINGTON, NY 11743

GAFFNEY,  CHARLES
4730 61ST ST APT 9A
WOODSIDE, NY 11377

GAGAS,  HARRY
138 DELMAR AVE
STATEN ISLAND, NY 10312

GAGAS,  TERESA
138 DELMAR AVE
STATEN ISLAND, NY 10312

GAGLIARDI, ANTHONY
180 HILTON AVE APT B4
HEMPSTEAD, NY 11550

GAGNON,  DOMINIC
31 IRONIS PL
NEW HYDE PARK, NY 11040

GAGNON, RODNEY
60 DRIVER RD
EAST HARTFORD, CT 06108

GAIL GARRY
725 MILLER AVENUE, APT. 212
FREEPORT, NY 11520

GAITAN, MONICA
16900 N BAY RD APT 2002B3
SUNNY ISLES BEACH, FL 33160

GAITO, JOSEPH
51 NEWPORT RD
YONKERS, NY 10710

GALAN, WELLINGTON
7414 45TH AVE 2ND FL
ELMHURST, NY 11373

GALARZA, MARCELO
172 WAVERLY AVE
MEDFORD, NY 11763

GALARZA, MARINA
2335 MORRIS AVE APT 3A
BRONX, NY 10468

GALARZA, MARTHA
7329 52ND ST
MASPETH, NY 11378

GALARZA, MAURICIO R
1705 NE 159TH ST
N MIAMI BEACH, FL 33162

GALAXY GENERAL INVT GROUP LLC
3179 SANTA CRUZ DR
KISSIMMEE, FL 34746

GALBO, CAROLINA
1136 HOWARD DR
WESTBURY, NY 11590

GALBO, CAROLINE
1136 HOWARD DR
WESTBURY, NY 11590

GALETTI, ANTONIA
277 BRANDWINE DR
ORANGEBURG, NY 10962

GALIMI, DAWN
190 GARDNERVILLE RD
NEW HAMPTON, NY 10958

GALLAGHER, MICHAEL
2053 E 72 ST
BROOKLYN, NY 11234

GALLAGHER, WILLIAM
551 BEACH 131 ST
BELLE HARBOR, NY 11694

GALLAGHER, BRENDAN
49 CHATHAM ST
STATEN ISLAND, NY 10312

GALLAGHER, VINCENT BRIAN
31 CIRCLE DR
E NORTHPORT, NY 11731

GALLEGO, JUAN CARLOS
342 ATWELL LN
DAVENPORT, FL 33897

GALLETTI, JOSEPH
35 CRESTLINE AVE
BETHPAGE, NY 11714

GALLEY, CHRISTOPHER
89 CLAREMONT AVE
WEST BABLYON, NY 11704

GALLO, FRANK
13 WHITE SPOTS LN
LOCUST VALLEY, NY 11560

GALLO, GREGORY
2400 LOGUE ST
NORTH BELLMOORE, NY 11710

GALLO, PHYLLIS
1834 BAY RIDGE PKWY
BROOKLYN, NY 11204

GALLOP, MICHAEL
68 LONG MEADOW HILL RD
BROOKFIELD, CT 06804

GALVIS, JASON
3325 81ST ST APT 5A
JACKSON HEIGHTS, NY 11372

GAMBICHLER, DOREEN
116 NOTUS AVE
STATEN ISLAND, NY 10312

GAMBINO, CAROL
PO BOX 178
STONE POINT, NY 10980

GAMES TECHNOLOGY
5013 LAGUNA BAY CIR 85
KISSIMMEE, FL 34746

GAMEZ, DORIS
3980 47TH ST #A31
SUNNYSIDE, NY 11104

GAMEZ, RENE
7452 45TH AVE #2
ELMHURST, NY 11373

GAMIL, ARLEEN
1474 E 69TH ST
BROOKLYN, NY 11234

GAMIL, BONNIE
1474 E 69TH ST
BROOKLYN, NY 11234

GAMIL, SHARI
1474 E 69TH ST
BROOKLYN, NY 11234

GANCI, MARIA
3 HURON RD
SHIRLEY, NY 11967

GANGADEEN, SURINDRA
9115 193RD ST 1ST FL
HOLLIS, NY 11423

GANGONE, CARMINE
148 SKILLMAN AVE
BROOKLYN, NY 11211

GANSKY, ERIK
3091 CRESCENT ST 5M
ASTORIA, NY 11102

GANSS, IVONNE
3734 MR AUGUSTUS AVE
SAN DIEGO, CA 92111

GANTT, RICHARD C
PO BOX 1454
RIVERHEAD, NY 11901

GARAL, BARBARA
32 LARK CT
OLD BETHPAGE, NY 11804

GARBO, SUSAN
342 SEA ISLE KEY
SECAUCUS, NJ 07094

GARCIA, CARLOS
2180 BRONX PARK E APT 1M
BRONX, NY 10462

GARCIA, CHARLES
2 MIDHAMPTON CT
QUOQUE, NY 11959

GARCIA, JANET ELIZABETH
191 23RD ST
BROOKLYN, NY 11232

GARCIA, JOAQUIN
2180 BRONX PARK E APT 7H
BRONX, NY 10462

GARCIA, LYNDON
5732 PANORAMA DR
WHITTIER, CA 90601

GARCIA, BETHANIA
10142 98TH ST 1ST FL
OZONE PARK, NY 11416

GARCIA, CARLOS
1946 64TH ST
BROOKLYN, NY 11204

GARCIA, EILEEN
PO BOX 1185
CABO ROJO, PR 00623

GARCIA, FRANK F
3304 JUNCTION BLVD APT 6N
JACKSON HEIGHTS, NY 11372

GARCIA, GILBERTO
61 LAS BRISAS CT
KISSIMMEE, FL 34743

GARCIA, JAIME
24423 137TH RD
ROSEDALE, NY 11422

GARCIA, JAIRO
9605 91ST RD
WOODHAVEN, NY 11421

GARCIA, JEANETTE
10828 38TH AVE APT 4A
CORONA, NY 11368

GARCIA, JOSE E
1828 HOLLAND AVE
BRONX, NY 10462

GARCIA, LISANDRO
3059 84TH ST
E ELMHURST, NY 11370

GARCIA, MARGARET
4066 SHERRY CT
SEAFORD, NY 11783

GARCIA, MARGARET
4066 SHERRY COURT
SEAFORD, NY 11783

GARCIA, MIGUEL
239 MANHATTAN AVE
W BABYLON, NY 11704

GARCIA, SANDRA
14329 BARCLAY AVE APT3D
FLUSHING, NY 11355

GARDNER, ROBERT
147 SPRINGTIME LN
LEVITTOWN, NY 11756

GARDNER, WILLIAM J.
74 RADBURN DRIVE
HAUPPAUGE, NY 11788

GARGANO, TARA
10 PEARL CT
W ISLIP, NY 11795

GARGUILO, ANTOINETTE
394 HOFFMAN LN
HAUPPAUGE, NY 11788

GARLAND, KAREN
2758 WOODS AVE
EAST MEADOW, NY 11554

GARRISON, WILLIAM
77 ROE RD
BLOOMINGBURG, NY 12721

GARTSIDE, GEORGE
9 HEMINGWAY DR
LEDGEWOOD, NJ 07852

GARVEY,  ALAN & NANCY
1951 HARRING STN
BROOKLYN, NY 11229

GARVEY,  JAMES
10 N OAK FOREST DR
OKATIE, SC 29909

GARVEY,  VINCENT
1951 HARING ST
BROOKLYN, NY 11229

GARY,  THOMAS
5416 FAIR AVE APT 3302
NORTH HOLLYWOOD, CA 91601

GARY, GAIL
725 MILLER AVE #212
FREEPORT, NY 11520

GARY, GAIL
725 MILLER AVENUE 212
FREEPORT, NY 11520

GARY, GAIL
725 MILLER AVENUE 212
FREEPORT, NY 11520

GARZON, WILSON
4165 75TH ST APT 9E ELMHURST
NEW YORK, NY 11373

GASPARRE, JAMIE
1085 WARBURTON AVE  APT 120
YONKERS, NY 10701

GATENIO, ADDI
207 EAST 74TH STREET
APT. 9B
NEW YORK, NY 10021

GAVIRIA, JOHN
569 SHORT PINE CIR
ORLANDO, FL 32807

GAVIRIA, YESELYN
12317 9TH AVE COLLEGE POINT
NEW YORK, NY 11356

GAYLE,  SONIA
10056 SW 41 AVE
OCALA, FL 34476

GAZZANI, ANTHONY
150 COLLYER AVENUE
STATEN ISLAND, NY 10312

GAZZARI,  ANTHONY JR
37 AMSTERDAM PL
STATEN ISLAND, NY 10314

GAZZIO,  JULIA
26 MAYFLOWER CT
FREEPORT, NY 11520

GBADEBO, COMFORT A
222 GLENWOOD DR
CANTON, GA 30115

GDL HOLDINGS
143 HUNTINGTON ST
BROOKLYN, NY 11231

GEARY,  EILEEN M
86 VERA ST
WEST HARTFORD, CT 06119

GELFAND,  FRED
2941 CHARLOTTE DR
MERRICK, NY 11566

GELFAND,  FRED
2941 CHARLOTTE DRIVE
MERRICK, NY 11566

GELFAND, SANDRA
2941 CHARLOTTE DRIVE
MERRICK, NY 11566

GELFAND, SANDRA
2941 CHARLOTTE DR
MERRICK, NY 11566

GELLER, GERALD
41 SIMPSON D
OLD BETHPAGE, NY 11804

GELMAN,  ROSS
20925 18TH AVE APT 4G
BAYSIDE, NY 11360

GEMBEH,  DR SHIRLEY
9596 PARK AVE
LAUREL, MD 20723

GENERE, SANDRA M
9211 35TH AVE APT 5K
JACKSON HEIGHTS, NY 11372

GENGLER, BRIAN
53 MONTROSE AVE
BABYLON, NY 11702

GENGLER, RICHARD
29 WOODBRIDGE CT
W BABYLON, NY 11704

GENGLER, ROBERT
29 WOODBRIDGE T
W BABYLON, NY 11704

GENGLER, BRIAN
53 MONTROSE AVENUE
BABYLON, NY 11702

GENNA, FRANK
11 TAMMI CT
KINGS PARK, NY 11754

GENNA, PAUL
11 TAMMI CT
KINGS PARK, NY 11754

GENNA, PETER
27 CEDAR PL
KINGS PARK, NY 11754

GENTILE, RICHARD
55 MICHELE TERR
MASSAPEQUA PARK, NY 11762

GENTILE, ANTHONY
36 OLD OREGON RD
CORTLANDT MANOR, NY 10567

GENTILE, LAURENCE
301 ARCADIA DR
W ISLIP, NY 11795

GEORGE AND EILEEN COSTELLO
245 WEST PINE ST.
LONG BEACH, NY 11561

GEORGE, EVELYN
1126 PARK ST
LAMARQUE, TX 77568

GEORGESON, SHIRLEY
21 BAITING HOLLOW LN
CLAVERTON, NY 11933

GEPES, LAUREN
135 BELLEVIEW AVE
CENTER MORICHES, NY 11934

GEPES, LAUREN
135 BELLEVIEW AVENUE
CENTER MORICHES, NY 11934

GERALDO DANNEMANN
119 AINSLIE STREET APTL #2
BROOKLYN, NY 11211

GERARD QUAGLIATA
60-31 72ND STREET
MASPETH, NY 11378

GERBER, ARNOLD
28 PARKWOOD DR E
VALLEY STREAM, NY 11580

GERHARDT, DOLORES
42 N MADA AVE
STATEN ISLAND, NY 10310

GERMAN, ROSS
209-25 18TH AVENUE, APT. 4G
BAYSIDE, NY 11360

GERMANY, TYRONNE
339 N COVENTNY RD
LAKEVIEW, NY 11552

GERNETH, DAVID
565 BEECH ST
N BABYLON, NY 11703

GERONIMO, ALBERTA
850 E JERSEY ST
ELIZABETH, NJ 07201

GERONIMO, RIZA
850 E JERSEY ST
ELIZABETH, NJ 07201

GETCHELL, CAMILEE
9 SAXON STREET
MELVILLE, NY 11747

GETCHELL, CAMILEE
9 SAXON STREET
MELVILLE, NY 11747

GETCHELL, MADONNA
9 SAXON STREET
MELVILLE, NY 11747

GETCHELL, MADONNA
9 SAXON STREET
MELVILLE, NY 11747

GETCHELL, WILLIAM
9 SAXON ST
MELVILLE, NY 11747

GETTING, TERESA
274 GREEN ACRES RD
VALLEY STREAM, NY 11581

GHERSI, ANTHONY
51 BEECHWOOD DR
GLEN HEAD, NY 11545

GIACOMIN, ANTHONY
3 LA VISTA CERDE AVE
PIANCHO PACOS VERDES, PA 90275

GIAMETTA, ANTONINO
6444 WOODBINE ST
RIDGEWOOD, NY 11385

GIAMMARINO BOWMAN, CARMELLA
9 BEVERLY LN
EAST MORICHES, NY 11940

GIAMMARINO-BOWMAN, CARMELA
9 BEVERLY LANE
EAST MORICHES, NY 11940

GIAMMARINO-BOWMAN, CARMELA
9 BEVERLY LANE
EAST MORICHES, NY 11940

GIANNETTIA, MICHAEL
3635 MANHASSET ST
SEAFORD, NY 11783

GIBBS, ROBERT A SR
8611 CONCORD MILLS BLVD
CONCORD, NC 28027

GIBBSONS, MICHAELA
220 E 54TH ST
NEW YORK, NY 10022

GIBNEY, CONSTANCE
12113 9TH AVE
COLLEGE POINT, NY 11356

GIBNEY, JACQUELINE
12113 9TH AVE
COLLEGE POINT, NY 11356

GIBNEY, JOSEPH
12113 9TH AVE
COLLEGE POINT, NY 11356

GIBSON, ALFRED
3740 INVERRARY DR
LAUDERDALE, FL 33319

GIBSON, DAVID
33 RANDALL AVE
LYNBROOK, NY 11563

GIDEON GLOBAL LLC
24017 141ST AVE
ROSEDALE, NY 11422

GIGGLER, EDWARD
191 OSCAWANA LAKE RD
PUTNAM VALLEY, NY 10579

GIL EXPERTAX PLUS LLC
3135 LINTON RD
KISSIMMEE, FL 34758

GIL VELEZ, BARBARA ROSA
850 EAST 40TH ST #17
HIALEAH, FL 33013

GIL, ADELINA CONTENTO DE
2945 CEDENA COVE ST.
ORLANDO, FL 32817

GIL, HUMBERTO
2945 CEDENA COVE ST
ORLANDO, FL 32817

GILCHRIEST, JAMES
491 MICHIGAN ST
RONKONKOMA, NY 11779

GILL, JAMES
291 S 6TH ST
LINDENHURST, NY 11757

GILL, JAMES P.
291 S. 6TH STREET,
LINDENHURST, NY 11757

GILLARD, JOYCE
1301 COLLEGE AVE
BRONX, NY 10456

GILLEN, BREDA
40 KEATS DR
NEW WINDOR, NY 12553

GILLESPIE, DEREK
12150 WIXOM ST N
HOLLYWOOD, CA 91605

GILLETT, DODIE
22 HARNED DR
CENTERPORT, NY 11721

GILMORE, JAMES
268 ROQUETTE AVE
S FLORAL PARK, NY 11001

GIONTA, JOHN J
700 SHORE RD APT 3F
LONG BEACH, NY 11561

GIONTA, JOHN
700 SHORE ROAD
APT. 3-F
LONG BEACH, NY 11561

GIORDANO, DANIEL M
5812 BURK AVE
VENTNOR, NJ 08406

GIORDANO, THERESA
8 STALKER LN
E SETAUKET, NY 11733

GIORDANO, DANIEL M
5812 BURK AVE
VENTNOR, NJ 08406

GIORDANO, DANIEL M.
5812 BURK AVENUE
VENTNOR, NJ 08406

GIORDANO, DANIEL M.
5812 BURK AVENUE
VENTNOR, NJ 08406

GIORDANO, MIMMA
321 CLAY ST 106
ASHLAND, OR 97520

GIRALDO, CECILIA S
9417 41ST RD
ELMHURST, NY 11373

GIRALDO, DIANA D
4415 MARYS POINT RD
MONROE, NC 28110

GIRALDO, JAVIER
50 HAMPTON GARDENS
MIDDLESEX, NJ 08846

GIRALDO, LINA J
127 MEADOW ST
PAWTUCKET, RI 02860

GIRALDO, LOUIS
5728 256TH ST 2ND FL
LITTLE NECK, NY 11362

GIRALDO, YURLAY A
2136 FLINTLOCK BLVD
KISSIMMEE, FL 34743

GIRDHARRIE, SOLONA
807CROWN ST APT 2R
BROOKLYN, NY 11213

GIRON, MARGARITA
3760 88TH ST APT 5F
JACKSON HEIGHTS, NY 11372

GIRON, MARIA
3760 88TH ST APT 5F
JACKSON HEIGHTS, NY 11372

GIRON, ORLANDO
3760 88TH ST APT 5F
JACKSON HEIGHTS, NY 11372

GIUMENTA, FRAN
8 BUTLER PL
GARDEN CITY, NY 11530

GIUMENTA, FRANK
8 BUTLER PL
GARDEN CITY, NY 11530

GIUMENTA, FREDARIC
6 SEAN MICHAEL CT
FARMINGDALE, NY 11735

GIUMENTA, KAREN
8 BUTLER PL
GARDEN CITY, NY 11530

GLADE, MARK
27 GRAND BLVD
MONROE TWP, NJ 08831

GLAESER JR, HENRY
87 LIBERTY AVE
LINDENHURST, NY 11757

GLAESER SR, HENRY
224 WYONA AVE
LINDENHURST, NY 11757

GLAESER, MURIEL
284 KENT AVE
LINDENHURST, NY 11757

GLASSBROOK, JASON
31 GREY LN
LEVITTOWN, NY 11756

GLASSING, ANDREA
37 NORFOLK RD
ISLAND PARK, NY 11558

GLASSMEN, JEFF
2260 BURNETT ST APT 3D
BROOKLYN, NY 11229

GLATTER, JAMES
915 ALAN DR
WANTAGH, NY 11793

GLATTER, PETRA
915 ALAN DR
WANTAGH, NY 11793

GLAZER, MICHAEL
3818 MANSFIELD DR
SEAFORD, NY 11783

GLIKIS, ANASTASIOS
96 FIFTH AVE
NEW YORK, NY 10011

GLIKIS, ANASTASIOS
96 FIFTH AVENUE
APT. 5C
NEW YORK, NY 10011

GLM CONSTRUCTION LLC
8810 COMMODITY CR STE 165
ORLANDO, FL 32819

GOCLOWSKI, ERIC
129 SOUTH AVE
NORTH HAVEN, CT 06473

GODOSIS, ATHINA
1140 HICKSVILLE RD
NORTH MASSAPEQUA, NY 11758

GODOSIS, ELENI
1140 HICKSVILLE RD
NORTH MASSAPEQUA, NY 11758

GODOSIS, GEORGIA
1140 HICKSVILLE RD
NORTH MASSAPEQUA, NY 11758

GODOSIS, NICHOLAS
1140 HICKSVILLE RD
NORTH MASSAPEQUA, NY 11758

GODSIL, HAROLD
315 E SHORE DR
MASSAPEQUA, NY 11758

GODSIL, JAMES
315 E SHORE DR
MASSAPEQUA, NY 11758

GODSIL, KATHERINE
315 E SHORE DR
MASSAPEQUA, NY 11758

GOGLIUCCI, DONNA J
202 BACH CT
EASTPORT, NY 11941

GOICOCHEA, LIGIA
1324 127TH ST
COLLEGE POINT, NY 11356

GOINS, EVELYN
45 SARATOGA ST
LIDO BEACH, NY 11561

GOKER TRADING LLC
135 FARNWORTH LN
ROSWELL, GA 30075

GOLASZEWSKI, DARIUS
1957 VINTAGE DR
EASTON, PA 18045

GOLDBERG MORGANROFF, LISA
255 W PINE ST
LONG BEACH, NY 11561

GOLDBERG, JAMES
7 BROTHERS CT
DIX HILLS, NY 11741

GOLDEN RUN LLC
7 GRIFFIN LN
SYOSSET, NY 11791

GOLDFARB, LLOYD
49 HIGHPOINT CIR
RYE BROOK, NY 10573

GOLDMAN, AARON
550 CUMBERLAND AVE
TEANECK, NJ 07666

GOLDSMITH, SCOTT
32 GROHMANS LN
PLAINVIEW, NY 11803

GOLDSTEIN, BURT
121 MYLES AVE
LEVITTOWN, NY 11756

GOLDSTEIN, ELYSE
6 E 79TH ST APT 6
NEW YORK, NY 10021

GOLDSTEIN, NEIL
17 HUNT CT
JERICHO, NY 11753

GOMES, RUSSELL
12 HAWKINS DR
NPORT, NY 11768

GOMEZ, JORGE
12 SHADOW RD APT2
MELROSE, MA 02176

GOMEZ, JUAN
8266 166TH ST
HILLCREST, NY 11432

GOMEZ, REMIGIO
8726 165TH ST
JAMAICA, NY 11432

GOMEZ, ALEXANDER
2527 32ND ST APT 1F
ASTORIA, NY 11102

GOMEZ, ALFONSO
5752 VAN DOREN STBSMT
CORONA, NY 11368

GOMEZ, ARIDIO
2721 NW 69TH CT
FT LAUDERDALE, FL 33309

GOMEZ, CARROLL
13981 35TH AVE APT 6S
FLUSHING, NY 11354

GOMEZ, EVELYN
6640 ISLAND POINTE DR
BUFORD, GA 30518

GOMEZ, FREDDY Y
3131 83RD ST
E ELMHURST, NY 11370

GOMEZ, HILDA
4525 39TH PL APT 2D
SUNNYSIDE, NY 11104

GOMEZ, HUGO L
8187 NW 8TH ST APT 311
MIAMI, FL 33126

GOMEZ, JUAN PABLO
13320 87TH ST APT 3
OZONE PARK, NY 11417

GOMEZ, NANCY
PO BOX 46
WINDSOR LOCKS, CT 06096

GOMEZ-VIDAL,  RAFAEL
220 CABRINI BLVD APT 6K
NEW YORK, NY 10033

GONZALEZ CAMACHO, JUAN J
PO BOX 1453
YAUCO, PR 00698

GONZALEZ CAREAGA, JUAN JOSE
PO BOX 1453
YAUCO, PR 00698

GONZALEZ ROSSI, CARLOS
PO BOX 349
GURABO, PR 00778

GONZALEZ,  JOSE
2180 BRONX PARK E APT 1H
BRONX, NY 10462

GONZALEZ, ALBERTO
320 61ST APT 3F
BROOKLYN, NY 11220

GONZALEZ, ANGEL
2212 23RD ST APT 1
ASTORIA, NY 11105

GONZALEZ, ANGEL
20 VERNON PL
EAST ORANGE, NJ 07017

GONZALEZ, ANGEL R
AVE RAFAEL CARRION VR11 VILLA FONT.
CAROLINA, PR 00983

GONZALEZ, CARISSA
1303 PARTRIDGE CLOSE 69
POMPANO BEACH, FL 33064

GONZALEZ, GABRIELA
2212 23RD ST APT 1
ASTORIA, NY 11105

GONZALEZ, GLORIA
1210 IDYLWILS ST
HOUSTON, TX 77009

GONZALEZ, ISBEL INC
149 CARROLL ST
BRONX, NY 10464

GONZALEZ, JANETH
7226 51ST DR
MASPETH, NY 11377

GONZALEZ, JOSE R
4043 SHADY CIR NW
LILBURN, GA 30047

GONZALEZ, JUAN
3989 50TH  APT 2A
WOODSIDE, NY 11377

GONZALEZ, LEONORA
MINERVA ST #SB19
LEVITTOWN, PR 00949

GONZALEZ, LESLIE
3159 HANGING MOSS CIR
KISSIMMEE, FL 34741

GONZALEZ, MELBIN
3760 88TH ST APT 2M
JACKSON HEIGHTS, NY 11372

GONZALEZ, MYRIAM
728 EAST PARK CT APT PH
NORTH WOODMERE, NY 11581

GONZALEZ, NANCY
2020 IMPERIAL EAGLE PL
KISSIMMEE, FL 34746

GONZALEZ, NORMA
6809 138TH ST
FLUSHING, NY 11367

GONZALEZ, RUBEN
3332 83RD ST APT 1
JACKSON HEIGHTS, NY 11372

GONZALEZ, RUBEN
3332 83RD ST
JACKSON HEIGHTS, NY 11372

GOODMAN,  LAURA
6010 47TH AVE APT 16F
WOODSIDE, NY 11377

GOODMAN, ANDREW
129 S FORDHAM RD
HICKSVILLE, NY 11801

GOODRICH,  MARC
289 VINEYARD RD
HUNTINGTON BAY, NY 11743

GORDON, ADAM
1004 WHEEL CIR
CARBONDALE, CO 81623

GORDON, MARK
2671 GRAND AVE
BALDWIN, NY 11510

GORDON, VERNON
30 W 141 ST  APT 5S
NEW YORK, NY 10037

GORELLI, ILYA
129 OCEANVIEW AVE APT A5
BROOKLYN, NY 11235

GRACE MOICO
6214 JEFFERSON STREET WEST
NEW YORK, NJ 07093

GRACIANO, JASON
9809 37TH AVE
CORONA, NY 11368

GRAF, CARL
911 ARTWOOD RD
EROENHEIM, PA 19038

GRAHAM, JOANNE V
340 E 80TH ST
NEW YORK, NY 10075

GRAMBLE,  HARRY
3659 HEMLOCK FARMS
HAWLEY, PA 18428

GRAMBLE,  PATRICIA & JEROME
755 SARINA TERR SW
VERO BEACH, FL 32960

GRANA MENA, ELSIE
CON MALAGA PARK APT 14J MARTINEZ BOX 74
GUAYNABO, PR 00971

GRANDINETTI, ROMAN
7401 SHORE RD APT 5D
BROOKLYN, NY 11209

GRANDSTAFF,  GLENN
779A COLUMBIA ST
NEW MILFORD, NJ 07646

GRANET, CURTIS
350 7TH AVE STE 402
NEW YORK, NY 10001

GRANOBLES, ASHLEY
8409 94TH ST
WOODHAVEN, NY 11421

GRANT, JANICE
80 RIVERSIDE DR
ROCKVILLE CENTRE, NY 11570

GRANT, JEFF
629 CRAIGWOODS
KIRKWOOD, MO 63122

GRANT, SHELIA
119 51 145TH ST
JAMAICA, NY 11436

GRASSO,  ADRIENNE
29 EDGEWOOD RD
PORT WASHINGTON, NY 11050

GRASSO, ANGELA
334 PRESIDENT ST
BROOKLYN, NY 11231

GRAVAGNA,  CHRISTOPHER
5947 69TH LN
MASPETH, NY 11378

GRAVAGNA,  DAVID
6164 81ST ST
MIDDLEVILLAGE, NY 11379

GRAVAGNA,  STEPHANIE
6164 81ST ST
MIDDLEVILLAGE, NY 11379

GRAY,  THERESE ANN
5411 SW 58TH AVE
DAVIE, FL 33314

GRD ROD LLC
PO BOX 653155
MIAMI, NY 33265

GREEN PATH SERVICES AND SETTLEMENT
9117 31ST AVE
E ELMHURST, NY 11369

GREEN,  JAKAI
1600 METROPOLITAN AVE APT 6E
BRONX, NY 10451

GREEN,  JENNIFER & MICHAEL
2432 KNOB HILL DR
N BELLMORE, NY 11710

GREEN,  TYRONE
11562 223RD ST
CAMBRIA HEIGHTS, NY 11411

GREEN, JAKAI
1600 METROPOLITAN AVENUE
APT. 6E
BTRONX, NY 10462

GREENBERG, VICKI
47 WALTON AVE
LOCUST VALLEY, NY 11560

GREENE,  MARK & KAREN
81 GLENWOOD RD
GLEN HEAD, NY 11545

GREENSIDE,  JASON
23 RICHARD AVE
ISLIP TERRACE, NY 11752

GREGO,  BARBARA L
716 TURUL PL
RONKONKOMA, NY 11779

GREGORIO CUELLAR
8110 25TH AVENUE
EAST ELMHURST, NY 11370

GREGORY AMES
1528 PLYMOUTH AVENUE
BRONX, NY 10461

GREGORY,  ROSE
97 FINGERBOARD RD
STATEN ISLAND, NY 10305

GRIFFIN,  EDINA
2153 HAZEN ST
EAST ELMHURST, NY 11370

GRIFFITH, ROBERT BRENT
22 MAYFLOWER AVE
WILLISTON PARK, NY 11596

GRIMALDI, LAURI
6137 77TH PL
MIDDLE VILLAGE, NY 11379

GRIMAN,  ALAN
474 FULTON ST APT 17
FARMINGDALE, NY 11735

GRISALES,  NORMA
8014 31ST AVE
EAST ELMHURST, NY 11370

GRISALES, WILLIAM
7519 162 ST APT 1
FRESH MEADOWS, NY 11366

GROFSICK,  MICHAEL
166 BAMFORD AVE
HAWTHORNE, NJ 07506

GROSS, STEPHEN J
18 FAIRMONT ST
HUNTINGTON, NY 11743

GROUOP, AMANA INVESTMENT
2001A FULTON STREET
BROOKLYN, NY 11233

GROVE,  MICHELLE
108 EDWARDS ST APT 2A
ROSLYN HEIGHTS, NY 11577

GROVE,  MICHELLE
7 LESLEY DR
SYOSSET, NY 11791

GRUBB, GARY
386 RED MAPLE DR W
WANTAGH, NY 11793

GRUBER,  MICHAEL
157 MOUNTAIN CIR S
WEST MILFORD, NJ 07480

GRUBER, THOMAS
6909 LUTHER RD
GLENDALE, NY 11385

GRUNDER, TODD J
3443 60TH ST APT 4J
WOODSIDE, NY 11377

GRUSSING,  THEODORE
662 WHEELER RD
WINDHAM, VT 05353

GU,  JIWEI
225 W END AVE
GREENBROOK, NJ 08812

GUACAILO, MARYON
613 BROABORAK LOOP
SANDFORD, FL 32771

GUADAGNA, MICHAEL
345 CORNWALL AVE
TONAWANDA, NY 14150

GUADAGNA, ROCCO
1904 COLVIN BLVD APT #8
TONAWONDA, NY 14150

GUADAGNO, MICHAEL L
13 HOOD PL
CORTLANDTMANOR, NY 10567

GUARINO, FREDRIC
6029 77TH PL
MIDDLE VILLAGE, NY 11379

GUERRERO, VIVIANA
9875 PINEAPPLE TREE DR #109
BOYTON BEACH, FL 33436

GUERRIER, EDDY
3835 EAGLE ISLE CIR
KISSIMMEE, FL 34746

GUERRIER, EDDY
3835 EAGLE ISLE CIRCLE
KISSIMMEE, FL 34746

GUERRIERI, FRANCESCO
24 BUCKNER AVE
HICKSVILLE, NY 11801

GUERRINI, RALPH
3666 MALLARD RD
LEVITTOWN, NY 11756

GUERVARA, JOHN
103 MEADOW TERR
S PLAINFIELD, NJ 07080

GUEVARA, GUILLERMO
406 E 140TH ST
BRONX, NY 10454

GUEVARA, JAQUELINE
8830 187TH ST
HOLLIS, NY 11423

GUEVARA, OLGA
8830 187TH ST
HOLLIS, NY 11423

GUGLIELMO, AMY
69 ERIKA LOOP
STATEN ISLAND, NY 10312

GUGLIELMO, LINDA
69 ERIKA LOOP
STATEN ISLAND, NY 10312

GUGLIELMO, THOMAS
69 ERIKA LOOP
STATEN ISLAND, NY 10312

GUILLOT, GARVIN
170 DIKEMAN ST
HEMPSTEAD, NY 11550

GUIRAND, ERNEST
303 LAKE OF THE PINES
E STROUDSBURG, PA 18301

GULBIN, JOE
428 JACKMAN AVE
FAIRFIELD, CT 06825

GULBIN, JOSEPH & ANN
43 UTICA WALK
BREEZY POINT, NY 11697

GULBIN, MICHAEL
43 UTICA WALK
BREEZY POINT, NY 11697

GULOWSEN, DAVID E
186 WAYNE ST UNIT 225D
JERSEY CITY, NY 07302

GUNNIP, EDWARD
490 MAIN ST APT A6
FARMINGDALE, NY 11735

GUNSEL, LAUREN N
305 ROLLING HILL DR
PLYMOUTH MEETING, PA 19462

GUTIERREZ, BETTY
211 W MORRIS AVE
LINDEN, NJ 07036

GUTIERREZ, CARLOS DANIEL
4707 CHEYENNE POINT TRL
KISSIMMEE, FL 34746

GUTIERREZ, CLAUDIO P
3714 99ST APT 2FL
CORONA, NY 11368

GUTIERREZ, ELCY
211 W MORRIS AVE
LINDEN, NJ 07036

GUTIERREZ, JOSE J
6809 IVY PL SW
ALBURQUERQUE, NM 87121

GUTIERREZ, MIGUEL
1 GREEN HILL CT
NANUET, NY 10954

GUTIERREZ, YESICA
970 43RD ST 2ND FL AVE
BROOKLYN, NY 11219

GUTT, FREDERICK
28 DEER TRAIL DR
MAHOPAC, NY 10541

GUZMAN, JOSE
325 ROSLYN AVE
CARLE PLACE, NY 11514

GUZMAN, LUIS
4736 CHALFONT DR
ORLANDO, FL 32837

GUZMAN, EMIRO
10 HYATT AVE
NORWALK, CT 06850

GUZMAN, MARLENE
7626 113TH ST APT 1D
FOREST HILLS, NY 11375

GUZMAN, MELGUISEDEC
4242 COLDEN ST APT 5G
ELMHURST, NY 11373

GUZMAN, MIKE
157 S OXFORD ST
BROOKLYN, NY 11217

GUZZARDI, JOHN
6 KRISTIN LN
PLAINVILLE, CT 06062

HABER, JESSICA
315 ARCHER ST
FREEPORT, NY 11520

HABER, ALAN
357 GARDEN ST
EAST MEADOW, NY 11554

HABERT, MICHAEL
34 CHESTNUT ST
LYNBROOK, NY 11563

HACKER, WILLIAM
17 MOUND ST
LINDENHURST, NY 11757

HACKER, STEPHEN
232 MULBERRY ST APT 2B
NEW YORK, NY 10012

HADLEY, DEXTER
321 E SHOWMONT AVE
PHILADELPHIA, PA 19128

HADLEY, LEONARD K
14604 QUAIL TRAIL CIR
ORLANDO, FL 32837

HADNELL, CHERYL
2025 7TH AVE SW
VERO BEACH, FL 32962

HADUCK, JOSEPH
8 BACON PL
YONKERS, NY 10710

HAFT, ROCHELLE
2 RICHMOND RD #5AA
LIDO BEACH, NY 11561

HAFT, ROCHELLE AND THEODORE
2 RICHMOND ROAD#5AA
LIDO BEACH, NY 11561

HAHAMBIS, ANDREW
2420 27TH ST APT 1B
ASTORIA, NY 11102

HAHN, RAYMOND
16032 CROSS ISLAND PKWY
WHITESTONE, NY 11357

HAKHAMOV, GREGORY
6260 108TH ST APT 5K
FOREST HILLS, NY 11375

HALABU, DAVID
1330 W END AVE #2614
MIAMI BEACH, FL 33139

HALEY, JAMES
321 SIMONSON AVE
STATEN ISLAND, NY 10303

HALL, YVONNE
43607 SOLHEIM CUP TERR
ASBURN, VA 20147

HALLER, BARRY A.
2320 PARSONS BLVD.
WHITESTONE, NY 11357

HALPERN, ROBIN
180 W END AVE APT 8L
NEW YORK, NY 10023

HAMBURGER MAXSON YAFFE WISHOD &
ATT: LANE T. MAXSON & WILLIAM P. CA
ATTY FOR RA 150 MOTOR PARKWAY LLC
225 BROADHOLLOW ROAD, SUITE 301E
MELVILLE, NY 11747

HAMEL, KENNETH
36 STEWART ST
PLAINVIEW, NY 11803

HAMIL, JERRY W
894 CO HWY 6
MARGARETVILLE, NY 12455

HAMILOTHORIS, SPIRO
45 RODERICK RD
WEST ISLIP, NY 11795

HAMMOND, LINDA
13084 HUNTINGTON WOODS AVE
SPRING HILL, FL 34609

HAMMOND, STEVEN
18 FORESTDALE DR
HUNTINGTON, NY 11743

HANCEGOODMAN, SUSAN
30 DEVILLE DR
SELDEN, NY 11784

HANCHE, CHRISTOPHER
117 LINCOLN PL
MASSAPEQUA, NY 11758

HAND,  DENNIS
1154 OLD NICHOLS RD
ISLANDIA, NY 11749

HAND, DENNIS
1154 OLD NICHOLS ROAD
ISLANDIA, NY 11749

HAND, DENNIS
1154 OLD
NICHOLS ROAD
ISLANDIA, NY 11749

HANDIS, JEFFREY M
130 OVERLOOK AVE #18G
HACKENSACK, NJ 07601

HANOPHY,  JEREMY
433 BIRCH ST
WEST HEMPSTEAD, NY 11552

HANZIK, MICHAEL
24 SKYVIEW LN
STONYBROOK, NY 11790

HANZIK, MICHAL
24 SKYVIEW LN
STONYBROOK, NY 11790

HARAN, MARIANNE
1101 DEER PATH
LAKEWOOD, NJ 08701

HARDOWR, LATCHMAN
2107 BUNKER VIEW CT
KISSIMMEE, FL 34746

HARDY, PATRICK
CO/ APPLE BANK 1168 FIRST AVE
NEW YORK, NY 10065

HAREWOOD, SHIRLEY
668 S 7TH AVE
MOUNT VERNON, NY 10550

HARIPRASHAD,  RAJENDRA
527 ONTARIO ST
SCHENECTADY, NY 12306

HARRIOTT, ARNULFO
659 SAINT JOHN PL
BROOKLYN, NY 11216

HARRIS,  HARRY
765 AMSTERDAM AVE APT 4B
NEW YORK, NY 10025

HARRIS, ANNITA
12026 FAIRWAY OVERLOOK
FAYETTEVILLE, GA 30215

HARRIS, INDIA
236 LONGWOOD DR
MANALAPAN, NJ 07726

HARRIS, THOMAS
55 WILDWOOD LN
SMITHTOWN, NY 11787

HART, CARLOS
2100 LINWOOD AVE APT 5U
FORT LEE, NJ 07024

HART, RICHARD
84 VINTON ST
LONG BEACH, NY 11561

HARTLEY,  GLEN
44 MACON ST
LINDENHURST, NY 11757

HARTMANN, AIDAN
68 CARLYLE DR
BAYVILLE, NJ 08721

HARTMANN, CLORINDA
25 GARFIELD PL
MASSAPEQUA, NY 11758

HARTMANN, JAMES
68 CARLYLE DR
BAYVILLE, NJ 08721

HARTMANN, KAILTYN
12 IMPERIAL DR
SELDEN, NY 11783

HARTMANN, KEVIN
12 IMPERIAL DR
SELDEN, NY 11783

HARTMANN, LAUREN
12 IMPERIAL DR
SELDEN, NY 11783

HARTMANN, MALLORY
60 HIGHWATER AVE
MASSAPEQUA, NY 11758

HARTNETT, GENE
16111 98TH ST
HOWARDBEACH, NY 11414

HARVEY, JONATHAN
257 SIMPSON LN
OAKDALE, CT 06370

HARVEY, PAUL & SHARON
36 PLEASANT POND FARM LN
RICHMOND, ME 04357

HARVEY, DONALD
405 GREENVIEW DR
VIRGINIA BEACH, VA 23462

HASBUN, OMAR
6120 GRAND CENTRAL PKWY
FOREST HILLS, NY 11375

HASKELL, NIKKI
215 E 68TH ST APT 33A
NEW YORK, NY 10065

HASS, FREDERICK III
36 CONCORD HILL DR
KEENE, NH 03431

HATZIDAKIS, MICHAEL
85 GREENMEADOW DR
DEER PARK, NY 11729

HAUFE, JAMES
6422 PLEASANTVIEW
MIDDLEVILLAGE, NY 11379

HAUFE, JEANINE
361 CHESTER ST
UNIONDALE, NY 11553

HAUN, JOHN
185 LILLIAN RD
NESCONSSET, NY 11767

HAUSER, STEVEN
75 HIGHGATE RD #A4
NEWINGTON, CT 06111

HAYDEN, KATHRYN
321 E 14TH ST APT 4A
NEW YORK, NY 10003

HAYDEN, KEVIN
PO BOX 5591
DEPTFORD, NJ 08096

HAYDEN, PATRICK
108 LANDING DR
DEPTFORD, NJ 08096

HAYES, JOSEPH T
251 W 92ND ST APT 1C4
NEW YORK, NY 10025

HAYLEY ERICKSON
6726 198TH ST.
FRESH MEADOWS, NY 11365

HAZLETT, LEDA
2200 BLANCHARD AVE
ANAHEIM, CA 92806

HEALY, CHRISTOPHER M
164 LINDBERGH ST
MASSAPEQUA PARK, NY 11762

HEANEY, JANET
350 EUSTON RD S
GARDEN CITY, NY 11530

HEATHRETEMYER, SHERWIN
1070 E 99TH ST
BROOKLYN, NY 11236

HECTOR, JEAN
16327 130TH AVE APT 1D
JAMAICA, NY 11434

HEFFERNAN, KENNETH
79 TIMBER POINT RD
EAST ISLIP, NY 11730

HEIFERMAN COOPER
185 E 85TH ST
NEW YORK, NY 10028

HEILBRUNN, STEPHEN
52 RIDGE DR
PLAINVIEW, NY 11803

HEILWEIL, KIM
120 E 34TH ST
NEW YORK, NY 10016

HEIM, DANIEL
568 SW SAINT GEORGES BAY
PORT ST LUCIE, FL 34986

HENAO, EDUAR
3430 62ND ST 3RD FL
WOODSIDE, NY 11377

HENAO, GLADIS S
13215 VILLA VISTA DR APT 102
ORLANDO, FL 32824

HENAO, MARLEN
130 N 17TH ST
WHEATLEY HEIGHTS, NY 11798

HENDERSEN, KYLE
9959 RIO SAN DIEGO DR #89
SAN DIEGO, CA 92101

HENDERSHOTT, VENISE
109 OLD NECK RD
CENTER MORICHES, NY 11934

HENN JR, JOSEPH C
1018 CALIFORNIA PL N
ISLAND PARK, NY 11558

HENN, EVELYN
18 LAKEWOOD BLVD
LYNBROOK, NY 11563

HENNIGAN, MICHAEL
2 OSBORNE ST
STONY POINT, NY 10980

HENNIGAN, PATRICIA
535 NORMANDY VILLAGE
NANUET, NY 10980

HENRIQUES, ZELMA
23 WATKINS PL
NEW ROCHELLE, NY 10801

HENRIQUEZ, ANDY
1650 NW 100TH TERR
PLANTATION, FL 33322

HENRY, JOSEPH
104 APPLE LN
BRIARCLIFF MANOR, NY 10510

HENRY, CYRIL
10023 195TH ST
HOLLIS, NY 11423

HENRY, WAYNE
166 PINE HILL CIR
WALTHAM, MA 02451

HERMAN, CLIFFORD
1561 LAKESIDE DR
WANTAGH, NY 11793

HERMAN, THOMAS
408 RIVER AVE
PATCHOGUE, NY 11772

HERNANDEZ, BLADEMIR
3519 100TH ST
CORONA, NY 11368

HERNANDEZ, CATHERINE
1016 THOMAS AVE
BALDWIN, NY 11510

HERNANDEZ, BLADEMIR
35-19 100TH STREET
CORONA, NY 11368

HERNANDEZ, BRICELY
2554 CROWN RIDGE CIR
KISSIMMEE, FL 34744

HERNANDEZ, HECTOR
110 S LEE CT
MERRITT ISLAND, FL 32952

HERNANDEZ, JEHANNY
1431 70TH ST APT 2
N BERGEN, NJ 07047

HERNANDEZ, JOSE R
700 STOWER AVE
BALDWIN, NY 11510

HERNANDEZ, JOSUE
4666 CAVERNS DR
KISSIMMEE, FL 34758

HERNANDEZ, NELSON ALVARDO
CALLE 13 B-6 URB. ROYAL TOWN
BAYAMON, PR 00956-4554
NY

HERNANDEZ, RAMON
198 WOODLAND AVE #1
YONKERS, NY 10703

HERNANDEZ, ROBERT
361 45TH ST
BROOKLYN, NY 11220

HERNANDEZ, SARA
6217 62ND RD
MIDDLE VILLAGE, NY 11379

HEROLD, JEAN
1 TURN LN
LEVITTOWN, NY 11756

HEROLD, JEAN E.
1 TURN LANE
LEVITTOWN, NY 11756

HERRERA, JOSE
6001 EAST 194TH ST APT2B
FRESH MEADOWS, NY 11365

HERSHKOVITZ, BRIAN
3638 205TH ST
BAYSIDE, NY 11361

HERTZ, BERTA
131 GORDON RD
VALLEY STREAM, NY 11581

HERTZ, NADINE
369 E PARK AVE
LONG BEACH, NY 11561

HERTZ, STEPHEN
2138 THIRD AVE
MERRICK, NY 11566

HERZBERGER, ADRIAN
10313 HUXLEY ST
AUSTIN, TX 78748

HESS, SHARON
177 COLUMBIA HEIGHTS #2
BROOKLYN, NY 11201

HEYAIME, CESAR
79 SCOTCH PINE DR
ISLANDIA, NY 11749

HIDALGO, ANTHONY
3 ALICIA CT
CEDAR GROVE, NJ 07009

HIDALGO, LUIS
8611 34TH AVE  APT 1R
JACKSON HEIGHTS, NY 11372

HIDALGO, YAKELIN
2475 SOUTHERN BLVD APT 19C
BRONX, NY 10458

HIGH QUALITY CONSTRUCTION INC
14108 EVENING SKY DR
ORLANDO, FL 32828

HILL, ROXANNE
98 PARK TERR EAST 3H
NEW YORK, NY 10034

HILLERY, CHRISTOPHER
79 LIBERTY CORNERS RD
PINE ISLAND, NY 10969

HILLERY, MARGARET
79 LIBERTY CORNERS RD
PINE ISLAND, NY 10969

HILMAN, MATHEW
2265 HEDGEROW LN
FURLONG, PA 18925

HILMAN, MATHEW
2265 HEDGROW LN
FURLONG, PA 18925

HILMAN, MATTHEW
2265 HEDGEROW LANE
FURLONG, PA 18925

HINOJOSA, ANA
631 E 219TH ST #2
BRONX, NY 10467

HINOJOSA, JOSE
76 HART AVEUNE
YONKERS, NY 10704

HOBBS, PATRICIA
24017 141ST AVE
ROSEDALE, NY 11422

HOCHMAN, ALLISON
2013 DEBRA CT
MERRICK, NY 11566

HOCHMAN, DAVID
2013 DEBRA CT
MERRICK, NY 11566

HOCHMAN, JENNA
2013 DEBRA CT
MERRICK, NY 11566

HOFFMAN JR, WAYNE
17 JUNE WALK
LONG BEACH, NY 11561

HOLDER, OLGER
12105 109TH AVE
S OZONE, NY 11420

HOLGUIN, ALLAN
3141 81ST ST
E ELMHURST, NY 11370

HOLGUIN, ANA M
5610 94TH ST APT 2A
ELMHURST, NY 11373

HOLGUIN, EDUARDO
3141 81ST ST
E ELMHURST, NY 11370

HOLGUIN, FANNY
500 NOSTRAND AVE
CENTRAL ISLIP, NY 11722

HOLLAND, JAMES
120 METACOMET WAY
MASSHFILED, MA 02050

HOMESCAPES FUNDING CORP
1700 CENTRAL PARK AVE
YONKERS, NY 10710

HONERKAMP,  STEPHEN
2156 JACKSON PL
N BELLMORE, NY 11710

HONG, JOON H.
336 NATIONAL COURT
ROSLYN, NY 11576

HONIG, MICHAEL & JANET
256 BROOKFIELD DR
JACKSON, NJ 08527

HONIG, SHARON & TIM
13 MACBETH DR
OLD BRIDGE, NJ 08857

HOPE, DELIAH
12425 HAWTREE CREEK RD
S OZONE PARK, NY 11420

HOPE, KURT
12425 HAWTREE CREEK RD
S OZONE PARK, NY 11420

HORACIO MAUPO CORP
52 MALOME ST
HICKSVILLE, NY 11801

HORAK, SCOTT
319 HARBOR DR
LIDO BEACH, NY 11561

HORNING, SCOTT F
920 HARDING ST
BOHEMIA, NY 11716

HOROWITZ, LAUIE
15 MONTROSE DRIVE
ROSLYN HARBOR, NY 11576

HOROWITZ, LAUIE
15 MONTROSE DRIVE
ROSLYN HARBOR, NY 11576

HOROWITZ, LAURIE
15 MONTROSE DR
ROSLYN HARBOR, NY 11576

HORVATH, JUDITH
85 4TH ST
SOMERSET, NJ 08873

HORVATH, JUDITH AND LASZLO JR.
85 4TH STREET
SOMERSET, NJ 08873

HOSNI, JASMINE
1 MARSHALL ST APT 10R
IRVINGTON, NJ 07111

HOUGHTON,  THOMAS
281 KESWICK DR
EAST ISLIP, NY 11730

HOULAHAN, JOSEPH
8237 268TH ST
FLORAL PARK, NY 11004

HOWARD,  BRIAN
86 85TH ST
BROOKLYN, NY 11209

HOWARITH, KEVIN
PO BOX 2511
SEAFORD, NY 11783

HOY,  PATRICK
21 LOCUST AVE
BAYVILLE, NY 11709

HOY, PATRICK
21 LOCUST AVENUE
BAYVILLE, NY 11709

HRADEK, RICH
16 MELDON AVE
ALBERTSON, NY 11507

HRADEK, THOMAS
214 BELLEROSE AVE
E NORTHPORT, NY 11731

HU, YI ZHI
3325 90TH ST #5J
JACKSON HEIGHTS, NY 11372

HUANG, MEI
114-77 DALIAN CT
COLLEGE POINT, NY 11356

HUERFANO, CARLOS
7609 KUCK RD
MINT HILL, NC 28227

HUG, MUHAMMUD IRSHAD
2919 202ND ST
BAYSIDE, NY 11360

HUGO ARIAS INC
2417 JERICHO TPKE STE 228
GARDEN CITY PARK, NY 11040

HULSART, AUDREY
1112 ST JOHN'S AVE
STALLINGS, NC 28104

HULSE, JOHN & JEANNE
51 WILLOW ST
SAYVILLE, NY 11782

HUMANN, JOHN
6 CLINTON PL
WEST BABYLON, NY 11704

HUMANN, KYLE
349 OCEAN AVE
MASSAPEQUA PARK, NY 11762

HUMANN, ROBERT
48 LINCOLN PL
MASSAPEQUA, NY 11758

HUMBERTO, GIL
2945 CEDENA COVE ST.
ORLANDO, FL 32817

HUNGREDER, KEITH
99 RUSSELL ST
BROOKLYN, NY 11222

HURLEY, BRIAN
204 BILTMORE BLVD
MASSAPEQUA, NY 11758

HURLEY, WILLIAM
341 KIMBERLY PL
W ISLIP, NY 11795

HURTADO, JUAN CARLOS
17325 EFFINGTON AVE 2ND FL
FLUSHING, NY 11358

HURTADO, WILLIAM
6707 WOODSIDE AVE #2
WOODSIDE, NY 11377

HUTTER, JASON
4 VICTORY ST
RONKONKOMA, NY 11779

HYDE, DALGONAL
1921 NE 17TH AVE
CAPE CORAL, FL 33909

HYDE, SYLVIA J
2208 MARILYN LN
FT MYERS, FL 33905

HYLAND, DAVID & PAMELA
95 DEER PARK BLVD
DEER PARK, NY 11729

HYLAND, MICHAEL
14 GLENDALE DR
MELVILLE, NY 11747

HYLAND, PATRICK
95 DEER PARK BLVD
DEER PARK, NY 11729

HYLAND, DAVID AND PAMELA
95 DEER PARK BLVD.
DEER PARK, NY 11729-3703

HYLAND, MICHAEL
25 ARLINGTON STREET
MELVILLE, NY 11747

HYMANN, LLYOD
272 MERRITT DR
ORADELL, NJ 07649

I GOLDMAN AND ASSOCIATES LTD
PO BOX 784
SOUTHHAMPTON, NY 11969

I, JMS CAPITAL APPRECIATION
2920 BAYVIEW AVENUE
WANTAGH, NY 11793

IADEVAIA, ANTONIO
354 NURSEY LN
WESTBURY, NY 11590

IADEVAIA, CARMINE
74 WILSON AVE
WESTBURY, NY 11590

IADEVAIA, GUISEPPE
638 WBURY AVE
WESTBURY, NY 11590

IADEVAIA, JOSEPH
638 WBURY AVE
WESTBURY, NY 11590

IADEVAIA, LINDA
74 WILSON AVE
WESTBURY, NY 11590

IADEVAIA, PIERINA
354 NURSEY LN
WESTBURY, NY 11590

IAKAN LLC
5821 SW 116TH PL RD
OCALA, FL 34476

IAMPIERTRO, DOMENICO
351 SYLVAN LN
WESTBURY, NY 11590

IANNO, CARMELO
263-1 LITTLE FIELD RD
WELLS, ME 04090

IANNUCCILLI, PAUL
36 VALLEYVIEW DR
FORT SALONGA, NY 11768

IANNUCCILLI, STEVEN
36 VALLEYVIEW DR
FORT SALONGA, NY 11768

IBARRA, SARAH
8311 125TH ST #1ST FL
KEW GARDENS, NY 11415

IBEH FIDELIS, TONY
906 E 83RD ST
BROOKLYN, NY 11236

IHSRH
1 TREZZA CT
HICKSVILLE, NY 11801

ILARDO, JENNIFER
7842 81ST ST
GLENDALE, NY 11385

ILARDO, JOSEPH
7842 81ST ST
GLENDALE, NY 11385

ILASI, RICHARD
11 HALF HOLLOW RD
SELDAN, NY 11784

IMBERGANO, CHARLES
99 LEXINGTON AVE
FREEPORT, NY 11520

IMPROVEMENT, SEAN CRUZ SUPER HOME
PO BOX 80972
SPRINGFIELD, MA 01138

INDELICATO, MICHELE
26 MAYFLOWER CT
FREEPORT, NY 11520

INDELICATO, PETER & DAISY
24 MERIDIAN RD
LEVITTOWN, NY 11756

INDERA ANNEROO
6883 SE 85TH LANE
OCALA, FL 34472

INGA, CHRISTOPHER
135 RADIO AVE
MILLER PLACE, NY 11764

INGRAM, ELANOR
3928 50TH ST
WOODSIDE, NY 11377

INGRAO, FRANK
156 CUSHING AVE
WILLISTON PARK, NY 11596

INGRAO, GIOVANNI
156 CUSHING AVE
WILLISTON PARK, NY 11596

INGRASSELLINO, ANTHONY
5 SAXON CT
SMITHTOWN, NY 11787

INGRASSELLINO, ANTHONY
5 SAXON CT.
SMITHTOWN, NY 11787

INGUANTA, RICHARD
20 SHORTRIDGE DR
MINEOLA, NY 11501

INNOCENT ALUKA
19526 SEDGECREEK DRIVE
KATY, TX 77449

INOA, JUAN
2886 BRIGGS AVE APT 3E
BRONX, NY 10458

INTERGRATED WEALTH SOLUTIONSLLC
410 JERICHO TPKE STE 100
JERICHO, NY 11753

INTERLINE INSURANCE
221 SCHERER BLVD
FRANKLIN SQUARE, NY 11010

INTRIAGO, CRISTINA
8829 PONTIAC ST
QUEENS VILLAGE, NY 11427

INTRIAGO, DAMANS
8829 PONTIAC ST
QUEENS VILLAGE, NY 11427

INTUITIVE COMMUNICATIONS
3476 WESTMINSTER RD
OCEANSIDE, NY 11572

IOCOVOZZI, JENNIFER
220 CARIBE CT
GREEN ACRES, FL 33413

IOPPOLO, FRANK
18 HAYES HILL DR
NORTHPORT, NY 11768

IORIO, MATTHEW II & DANA
193 SHERIDAN BLVD
MINEOLA, NY 11501

IPPOLITO, MATTHEW
3660 RICHMOND AVE APT 141
HOUSTON, TX 77053

IRONS, CHRISTOPHER
100 BEACH 131ST ST APT B
BELLE HARBOR, NY 11644

IRWIN, CHARLOTTE
9012 70TH DR
FOREST HILLS, NY 11375

IRWIN, SAMUEL
68-17 52ND DR
MASPETH, NY 11378

IRWIN, WAYNE
5215 65TH PL APT 1G
MASPETH, NY 11378

ISA CRIS CORP
3031 81ST ST
ELMHURST, NY 11370

ISAZA, DIEGO
96 CLIFTON AVE APT #1
CLIFTON, NJ 07011

ISAZA, JESUS ANGLICA
92 CLIFTON AVE
CLIFTON, NJ 07011

ISAZA, JOSE
327 58TH ST APT#2
WEST NEWYORK, NJ 07093

ISBEL GONZALEZ INC
2417 JERICHO TPKE STE 228
GARDEN CITY PARK, NY 11040

ISIOFIA, BRENDA
11908 226TH ST
CAMBRIA HEIGHTS, NY 11411

ISIOFIA, EMEKA
11908 226TH ST
CAMBRIA HEIGHTS, NY 11411

ISIOFIA, BRENDA
119-08 226TH STREET
CAMBRIA HEIGHTS, NY 11411

ISIOFIA, EMEKA
119-08 226TH STREET
CAMBRIA HEIGHTS, NY 11411

IVEY, ANGELA
5816 WINDMILL CT
ORLANDO, FL 32809

J & J SECURITIES
63 SUNSET DR
SAYVILLE, NY 11782

JABLONSKI, MICHAEL
350 BRISTOL ST UNIT 12D
WATERBURY, CT 06708

JABRI, ZIAD
405 E63RD ST APT 1L
NEW YORK, NY 10065

JACK WEEKS, LLC
2180 BRONX PARK E APT 1H
BRONX, NY 10462

JACOBI, LESLIE ANN
117 MARYLAND AVE
FREEPORT, NY 11520

JACOBI, MICHAEL
27 ANN DR N
FREEPORT, NY 11520

JACOBS, MICHAEL
26 SOMERSET ST
HUNTINGTON STATION, NY 11746

JACOBS, RICHARD
2527 LINCOLN BLVD
BELLMORE, NY 11710

JACQUELIN BELTRAN
2312 FENWICK COURT
KISSIMMEE, FL 34743

JACQUELINE PEPE-TARDALO
285 N. LINDEN STREET N.
MASSAPEQUA, NY 11758

JACQUELYN BRUCIA
100 ARGYLE AVENUE,
BABYLON, NY 11702

JAGDEO, MAHARANIE
8970 212TH ST
QUEENS VILLAGE, NY 11427

JAGROOP, BEMAUL
594 11TH AVE
PATERSON, NJ 07514

JAGTIANI,  ANIL
1980 OLD MILL RD
MERRICK, NY 11566

JAIKISSOON,  MINDRAWATEE
39 ANNAWAN ST
HARTFORD, CT 06114

JAIMEE RANIERI AND MARGARET RANIER
1244 79TH STREET
BROOKLYN, NY 11228

JAMES A. MCQUAPE
101 KENSINGTON RDS
WEST HEMPSTEAD, NY 11552

JAMES BURKE
12 COLLEGE PLACE
GARDEN CITY, NY 11530

JAMES ERICKSON
6726 198TH ST.
FRESH MEADOWS, NY 11365

JAMES FALANGO
357 BIRCHWOOD RAOD,
MEDFORD, NY 11763

JAMES FLEISCHMANN
616 STANTON AVENUE
BALDWIN, NY 11510

JAMES HOLLAND
120 METACOMET WAY
MARSHFIELD, MA 02050

JAMES J. BYRNE
107 SUNSET ROAD
MASSAPEQUA, NY 11758

JAMES MONICO
4 ROOSEVELT PLACE
MOONACHIE, NJ 07074

JAMES,  CHRISTOPHER
69 WINDSOR PKWY
HEMPSTEAD, NY 11550

JAMIESON, JULIA
184 10 145TH AVE
SPRINGFIELDS GARDENS, NY 11413

JAMIOLKOWSKA, MARTA
175 E 96TH ST #7T
NEW YORK, NY 10128

JANET HEANEY
C/O CAMPOLO MIDDLETONE & ASSOCIAT
3340 VETERANS MEMORIAL HWY SUITE
BOHEMIA, NY 11716

JANIA SILVERSTEIN
C/O CAMPOLO MIDDLETON & ASSOCIATES LLP
3340 VETERANS MEMORIAL HWY STE 400
BOHEMIA, NY 11716

JANOFF, DAVID
1210 DILL AVE
LINDEN, NJ 07036

JANOSKO,  MICHAEL
2021 LINDGREN ST
MERRICK, NY 11566

JANSEN ESCOBAR, VIRGINIA M
1608 TIGERTAIL AVE
MIAMI, FL 33133

JARAMA, CARLOS
7414 45TH AVE
ELMHURST, NY 11373

JARAMILLO YEPES, LINA MARCELA
3720 84TH ST APT 41
JACKSON HEIGHTS, NY 11372

JARAMILLO, CARLOS
11016 72ND AVE APT 506
FOREST HILLS, NY 11375

JARAMILLO, JORGE M
PO BOX 1218
HOPEWELL JUNCTION, NY 12533

JARAMILLO, LUIS FERNANDO
11213 ISLE OF WATERBRIDGE APT 108
ORLANDO, FL 32837

JARAMILLO, MARIA R
515 W PARK DR APT 6
MIAMI, FL 33172

JARAMILLO, MELBA
40 SHERBROOKE RD
LINDENHURST, NY 11757

JARUCZYK, RICHARD M
28 KING ST
CLARK, NJ 07066

JASON GLASSBROOK
31 GREY LANE
LEVITTOWN, NY 11756-4446

JAWDOSZYN, MYRA
34 CATHERDRAL DR 2F
HEMPSTEAD, NY 11550

JAY BUTTERMAN
79 AMHERST STREET
BROOKLYN, NY 11235

JAYAWIYANTO, EVAN
11876 BATELLO LN
ORLANDO, FL 32827

JAYNITZ AUTO SALES
2732 BRONX PARK E APT 42K
BRONX, NY 10467

JEAN MATZINGER
C/O CAMPOLO MIDDLETON & ASSOCIATE
3340 VETERANS MEMORIAL HWY STE 400
BOHEMIA, NY 11716

JEAN, RACHELLE
1037 EAST 80TH ST
BROOKLYN, NY 11236

JEANNE RICKS
3 SADORE LANE #4M
YONKERS, NY 10710

JEANPIERRE INVESTMENT LLC
843 CYPRESS PKWY STE 319
KISSIMMEE, FL 34759

JEFFREY SABA
174 ABBEY STREET
MASSAPEQUA PARK, NY 11762

JEL REALTY
33 AYLSSUM AVE
HUNTINGTON, NY 11743

JELLEY, WILLIAM
6318 75TH ST
MIDDLE VILLAGE, NY 11379

JELOVCIC, SILVIO
15035 11TH AVE
WHITESTONE, NY 11357

JENKINS, F DOUGLAS
5135 HARBOR RIDGE DR
ALPHETTA, GA 30005

JENKINS, ALBERT
1409 NEW YORK AVE APT 4B
BROOKLYN, NY 11210

JENNETTE, DAWANN T
94 BATEMAN PL
MOUNT VERMON, NY 10552

JEOHN, CHRISTINE M
C/O CHOICE POINT 1010 NERN BLVD STE 320
GREAT NECK, NY 11021

JEREZ, ONEIDA
6141 170TH ST
FRESH MEADOWS, NY 11365

JEREZ, VIRGINIA
3419 96TH ST 2ND FL
CORONA, NY 11368

JEREZ, ZENON
15035 61ST RD
FLUSHING, NY 11367

JERMINE, TRICIA
70 CARMINE ST 2R
NEW YORK, NY 10014

JEROME, JEAN
220 MIDDLE NECK ROAD
SANDS POINT, NY 11050

JEROME, JEAN
220 MIDDLE NECK ROAD
SANDS POINT, NY 11050

JEUNE, ALEX
435 COLDWATER DR
CLAYTON, DE 19938

JFE CONSULTING
8 CASTALDI CT
BETHPAGE, NY 11714

JIANG, SAM
144 PINE PL
STATEN ISLAND, NY 10304

JIMENEZ, JESSICA
3204 77TH ST
JACKSON HEIGHTS, NY 11370

JIMENEZ, LIDIA
31 INDIAN HILL ST
EAST HARTFORD, CT 06108

JIMENEZ, GERONIMO M
8317 34TH AVE APT 2A
JACKSON HEIGHTS, NY 11372

JIMENEZ, GRACE
112 CYPRESS DR
WOODBURY, NY 11797

JIMENEZ, HECTOR
1171 38TH ST
BROOKLYN, NY 11218

JIMENEZ, JESER
2942 HOME AVE
BRONX, NY 10469

JIMENEZ, LUZ STELLA
4035 HAMPTON ST APT 2A
ELMHURST, NY 11373

JIMENEZ, MARITZA
87 MOSEL AVE
STATEN ISLAND, NY 10304

JJLN BROTHERS ENTCORP
9721 78TH ST
OZONE PARK, NY 11416

JKG VICTORY REALTY LLC
804 CENTRAL AVE
PLAINFIELD, NJ 07060

JME CONSULTING
989 E PROSPECT ST
WOODMERE, NY 11598

JMS CAPITAL APPRECIATION
2920 BAYVIEW AVE
WANTAGH, NY 11793

JOAN AND LARRY OLIVA
39 FRIEDA LANE
WANTAGH, NY 11793

JOAN ZAYER GONZALZ
PASEOS DEL RIO #168
CALLE RIO INDIO CAGUAS PUERTO RICO 725

JOANNE L. FALK
13013 HESBY STREET
SHERMAN OAKS, CA 91423

JOANNE PAVIA
8 SALTAIRE PLACE
MASSAPEQUA, NY 11758

JOHANSSEN, ARVILLA
6938A 213TH ST
BAYSIDE, NY 11364

JOHN & FRAN RANIERI
8661 15TH AVENUE
BROOKLYN, NY 11228

JOHN & TERESA ALVAREZ
21 ESSEN PALACE
BETHPAGE, NY 11714

JOHN AND DEBRA PYLYP
98 JEAN ROAD
WEST ISLIP, NY 11795

JOHN LOGIOCO
67 GULL ROAD
MIDDLETOWN, NJ 07748

JOHN MARTINEZ
96 ANN STREET
VALLEY STREAM, NY 11580

JOHN PULASKI
80 BEACH ROAD
MASSAPEQUA, NY 11758

JOHN SBASCHNIK
1183 WHITESIDE AVE
FRANKLIN SQUARE, NY 11010

JOHN ZARATE
10-34 166ST APT. 7D
WHITESTONE, NY 11357

JOHNSON JR, MICHAEL MCKINLEY
5460 ARECA PALM ST
COCOA, FL 32927

JOHNSON, A JACINE
1404 NEW YORK AVE APT 6F
BROOKLYN, NY 11210

JOHNSON, COLLEEN BREEN
120 LEBRUN AVE
AMITYVILLE, NY 11701

JOHNSON, DEIRDRE & ROBERT
6397 DEKEON DR
ATLANTA, GA 30341

JOHNSON, KENNETH
6108 CALLE EMPINADA
SAN DIEGO, CA 92120

JOHNSON, LAUREL
119 LEGION ST
BROOKLYN, NY 11212

JOHNSON, RAYMOND
283 POND RD
WEST GARDINER, ME 04345

JOHNSON, DAVID
535 DEAN ST #PH109
BROOKLYN, NY 11217

JOHNSON, DAVID
535 DEAN ST #PH109
BROOKLYN, NY 11278

JOHNSON, DIANA
14631 TRADERS PATH
ORLANDO, FL 32837

JOHNSON, JEAN AND FLOYD
68 WASHBURN AVENUE
FREEPORT, NY 11520

JOHNSTON, HERBERT
21 MAGNOLIA AVE
NESCONSET, NY 11767

JOLIN INVESTMENT INC
13048 SW 35TH CIR
OCALA, FL 34473

JOMAR BRONX PARTNERS
PO BOX 610126
BRONX, NY 10461

JONES, JOHN
16440 NW 12TH ST
PEMBROKE PINES, FL 33028

JONES, FERN
929 EAST 217TH ST
BRONX, NY 10469

JONES, SHELIA
925 PROSPECT PL APT 5G
BROOKLYN, NY 11213

JOSE BENTANCUR
22-14 76 ST. #A1 E.
ELMHURST, NY 11370

JOSE CHARRIS INC
14 BOND ST STE 269
GREAK NECK, NY 11021

JOSE PENA
698 CRESCENT ST.
BROOKLYN, NY 11208

JOSE R DIAZ INC
7851 COUNTRY PL DR S
TOBYHANNA, PA 18446

JOSE SEDA CHICO
HC-03 BOX 41668
CAGUAS PUERTO RICO 00725-9777

JOSE, YOVANNA
7011 108TH ST #5I
FOREST HILLS, NY 11375

JOSEPH BATTAGLIA
28 WILTON ROAD
COLD SPRING HARBOR, NY 11724

JOSEPH N. CARLETTO
1827 GILFORD AVE
NEW HYDE PARK, NY 11040

JOSEPH N. CARLETTO EMNMC4AVA INC.
1827 GILFORD AVENUE
NEW HYDE PARK, NY 11040

JOSEPH PAVIA
8 SALTAIRE PLACE
MASSAPEQUA, NY 11758

JOSEPH, CELIA
2179 PISA CIR
STOCKON, CA 95206

JOSEPH, DAVID
1948 BLY RD
EAST MEADOW, NY 11554

JOURDAN, ANDRE
31555 VIA CORDOBA
TENECULA, CA 92592

JOURDAN, ANDRE
31555 VIA CORDORA
TEMECULA, CA 92592

JOURDAN, PRISCILA
31555 VIA CORDOBA
TENECULA, CA 92592

JOURNET, OMARIS
387 BRDVIEW TERR
HARTFORD, CT 06106

JOY FOX, KAREN
6289 LAKE ARAGO AVE
SAN DIEGO, CA 92119

JOY, JAMES & JOSEPHINE
69 CENTRAL AVE
AMITYVILLE, NY 11701

JOYCE, MICHAEL
655 BRYANT AVE
ROSLYN HARBOR, NY 11576

JR., ANTHONY COMANDO
29 GOLDENROD AVENUE
FRANKLIN SQUARE, NY 11001

JR., CHRIS QUAGLIATA
9 DEWEY ROAD
COMMAK, NY 11725

JR., LOUIS J. MACCARONE
10 SEA CLIFF AVE
GLEN COVE, NY 11542

JR., MICHAEL FRANCO
132-14 58TH STREET
FLUSHING, NY 11355

JR., MICHAEL FRANCO
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

JR., ROBERT DITOMAS
145 CRESTWOOD BLVD.
S. FARMINGDALE, NY 11735

JR., ROBERT T. KOVALESKY
1001 CUNNINGHAM COURT
BELLEVILLE, NJ 07109

JR., VICTOR M. ROSARIO,
433 BRIGHTWATER CT.
KISSIMMEE, FL 34758

JS BROOKE INC
25 WOODEDGE DR
DIX HILLS, NY 11746

JS BROOKE, INC.
25 WOODEDGE DRIVE
ATTN: JEFF DIPIETRO
DIX HILLS, NY 11746

JTWROS, DANUTA SKULSKI AND EMILA SKULSKI
PO BOX 1924
NEW YORK, NY 10163

JUAREZ, ADOLFO A
362 S 2ND ST APT 4D
BROOKLYN, NY 11211

JUDAN, MANUEL
8338 168TH PL
JAMAICA, NY 11432

JUDY OR CARLOS ROSARIO
40 HEATHER LANE
SOUTHINGTON, CT 06489

JULISA ENTERPRISES
5940 QUEENS BLVD APT 3C
WOODSIDE, NY 11377

JUNG, ROBERT A
6 WINDHAM LN S
RONKONKOMA, NY 11779

JUNOR, HARDAI
18521 SW 128 AVE
MIAMI, FL 33177

JVD HOLDINGS
7411 COVENTRY CT
RIVERDALE, NJ 07457

JWLZ INC
143 HUNTINGTON ST
BROOKLYN, NY 11231

K7LLC
1504 BAY RD APT 2810
MIAMI BEACH, FL 33139

KADER, SAID
347 CLIFTON AVE
STATEN ISLAND, NY 10305

KADET, JOSHUA
166 E 61ST ST APT 15M
NEW YORK, NY 10065

KADRI, JOHN
9229 SHORE RD
BROOKLYN, NY 11209

KAHN, HOWARD
85 MONTGOMERY CIR
NEW ROCHELLE, NY 10804

KAHNAMOUI, ALIREZA
7414 BRAD ST
FALLS CHURCH, VA 22042

KAIN, KUNAL
100 ATLANTIC AVE APT G4
BROOKLYN, NY 11201

KALASH, MARK
8 CHELSEA DR
PT WASHINGTON, NY 11050

KALB, THOMAS
2014 126 ST
COLLEGE POINT, NY 11356

KALMAN, MICHAEL
POBOX 9721
NEWPORT BEACH, CA 92658

KALMAN, MICHAEL
PO BOX 9721
NEWPORT BEACH, CA 92660

KALMAN, PAULA
PO BOX 231763
LAS VEGAS, NV 89105

KALMUS, PHYLLIS
3592 CAROLLTON AVE
WANTAGH, NY 11793

KAMINSKI, JAMES C
699 PRESERVATION CIR
PAWLES ISLAND, SC 29585

KAPEY, CHRISTIAN J
81 CONVENT RD
SYOSSET, NY 11791

KAPLAN, JAMIE
18 3RD ST
RONKONKOMA, NY 11779

KAPLON, PRZEMYSLAW
67 OLD FARMS RD
SOUTHINGTON, CT 06489

KARACSONY, TIMOTHY
5942 69TH PL
MASPETH, NY 11378

KARAGIANNIS, IOANNIS
64 LIBERTY AVE
LINDENHURST, NY 11757

KARIKAS, THEODORE
382 ANDREWS RD
EAST WILLISTON, NY 11596

KARKOSZA, DAMIAN
6612 53RD AVE
MASPETH, NY 11378

KARMAZIN, JASON
20 CITATION DR
FREEHOLD, NJ 07728

KARMEN OGANESIAN
14 TIMBER TRAIL
SUFFERN, NY 10901

KAROW, BRIDGET
16028 97 ST
HOWARD BEACH, NY 11414

KARPETIS, ALEXANAROS
923 124 ST
COLLEGE POINT, NY 11356

KARPETIS, ALEXANDROS
9-23 124TH STREET
COLLEGE POINT, NY 11356

KARPETIS, EKATERIN
9-83 124TH STREET
COLLEGE POINT, NY 11356

KARPETIS, EKATERINI
923 124 ST
COLLEGE POINT, NY 11356

KASTEN, MITCHELL
161 KENTUCKY WAY
FREEHOLD, NJ 07728

KATHERINE TALMADGE LIVING TRUST
95 WOODLAWN AVE
EAST MORICHES, NY 11940

KATZMANN, MICHAEL
6 WOODLAND DR
HUNTINGTON BAY, NY 11743

KAUFMAN, MICHAEL
5 PHEASANT LN
ASHAROKEN, NY 11768

KAUFMAN, MITCHELL
10470 LAKE VISTA CIR
BOCA RATON, FL 33498

KAULDHAR, AMARJIT
1530 ADAMS ST
ELMONT, NY 11003

KAUR, AMARJIT KAULDHAR AND PARAM
1530 ADAM STREET
ELMONT, NY 11003

KAYA, ALBERT & ROBERTA
38707 22ND ST E
PALMDALE, CA 93550

KAYA, ALICIA
2868 ARROWHEAD PL
SEAFORD, NY 11783

KAYDOR SERVICES INC
1132 SAVOY DR
MELVILLE, NY 11747

KAYDOR SERVICES, INC.
1132 SAVOY DRIVE
ATTN:PAUL DIPIETRO
MELVILLE, NY 11747

KAYDOR SVCS INC.
1132 SAVOY DRIVE
ATTN: PAUL DIPIETRO
MELVILLE, NY 11747

KAZIS, CONSTANTINE
40 DEER LN
WANTAGH, NY 11793

KEARLINGER, FREDERICK
1962 SOUTHCREEK BLVD.
PORT ORANGE, FL 32128

KEDZIE, ALEXANDER
934 N CROSBY ST
CHICAGO, IL 60610

KEEGAN, EDWARD
330 WARD AVE
SOUTH AMBOY, NJ 08879

KEHOE, KEN
6 SOUTHWADE LN
SCARSDALE, NY 10583

KEITH, BETTY
1043 MORRIS AVE #2
BRONX, NY 10456

KEITH, JAMAL
1043 MORRIS AVE #2
BRONX, NY 10456

KEITH, LEON
1043 MORRIS AVE #2
BRONX, NY 10456

KELLEHER, YOLANDA
112 EARLE AVE
LYNBROOK, NY 11563

KELLER JR., RICHARD C
323 OLD WILLETS PATH
SMITHTOWN, NY 11787

KELLER SR., RICHARD C
323 OLD WILLETS PATH
SMITHTOWN, NY 11787

KELLER, FRANCIS
4150 PRIDEMORE PL
SAN DIEGO, CA 92117

KELLY, BERNADETTE
916 MAGNOLIA LN
SOMERVILLE, NJ 08876

KELLY, CATHERINE & MARK
6698 S MARION ST
CENTENNIAL, CO 80121

KELLY, GRACE
320 SOUTH ST #17H
MORRISTOWN, NJ 07960

KELLY, PAUL
5 LAKE PL
BOONTON, NJ 07005

KELLY, WILLIAM
59 NEW HAMPSHIRE
MASSAPEQUA, NY 11758

KELLY, JOHN
6 MELISSA CT
WARWICK, NY 10990

KELLY, KEVIN
101 DARTMOUTH DR
HICKSVILLE, NY 11801

KELLY, KEVIN
9104 69TH AVE
FOREST HILLS, NY 11375

KELLY, ROSEMARY
101 DARTMOUTH DR
HICKSVILLE, NY 11801

KEN DUNASKE
610 EASTWOOD DRIVE
CUTCHOGUE, NY 11935

KENNA, EDWARD
9 SEABURY RD
GARDEN CITY, NY 11530

KENNA, RICHARD
115 ATLANTIC AVE APT 2K
HEMPSTEAD, NY 11550

KENNEDY, BRIAN C
326 MARYLAND AVE
MASSAPEQUA PARK, NY 11762

KENNY, ANTOINETTE
1850 S OCEAN BLVD #711
POMPANO BEACH, NY 33062

KENNY, PAUL
305 ROLLING ST
MALVERNE, NY 11565

KENT, CARMEN
2620 29TH ST APT 3
ASTORIA, NY 11102

KENT-HOOP, CAROLINE
BRINKLAAN 376 GE APELDOORN NETHERLANDS

KERLINGER, FRED
1962 SCREEK BLVD
PT ORANGE, FL 32128

KERYC, BRANDI
3040 ANN ST
BALDWIN, NY 11510

KERYC, CHARLES
3173 CHERRYWOOD DR
WANTAGH, NY 11793

KESSLER, MARIEANNE
363 HARNED RD
COMMACK, NY 11725

KETTRLES, STARLIN
119 11 METROPOLITAN AVE APT 2R
KEW GARDENS, NY 11415

KEVIN LAWRENCE
34 MAYFAIR DRIVE
HUNTINGTON, NY 11743

KHAN, AMEENA
185 NORMAN AVE
BROOKLYN, NY 11222

KHAN, WAZIR
2137 BAYLIS AVE
ELMONT, NY 11003

KHAN, SALMA
14135 85TH RD APT 2B
BRIARWOOD, NY 11435

KHANIJA, CHRISTINA
49 OXFORD ST
LINDENHURST, NY 11757

KHARIEHT, FARAJ
2070 E 55TH ST
BROOKLYN, NY 11234

KHELL, FELICIA
13 ANDORA CT
KISSIMMEE, FL 34758

KHUORY, CATHERINE
34 WHITMAN AVE
SYOSSET, NY 11791

KHUU, CINDY
37 63RD ST #1
WEST NEW YORK, NJ 07093

KIAWSNICK, ANGELA
2129 THIRD AVE
MERRICK, NY 11566

KIELY, MICHAEL
159 MEADOW LN
NANUET, NY 10954

KILEY, JAMES
456 W 37TH ST APT 4F
NEW YORK, NY 10018

KILEY, MICHAEL
PO BOX 624
EAST MEADOW, NY 11554

KILLCOMMONS, MICHAEL
6030 77TH ST
MIDDLE VILLAGE, NY 11379

KIND, JEFFREY
334 LEONARD ST
BROOKLYN, NY 11211

KING, DAVID
17922 MATHEWSON CT
JAMAICA, NY 11434

KING, KELVIN
6397 DEKEON DR
ATLANTA, GA 30313

KING, ELLEN
10615 QUEENS BLVD
FOREST HILLS, NY 11375

KING, LUCAS
808 N GREENVIEW #2C
CHICAGO, IL 60642

KINNEY, QUINTIN
3165 N 36AVE
HOLLYWOOD, FL 33021

KINZIE, CHARLES
429 BEACH 140TH ST
BELLE HARBOR, NY 11694

KIRCHHOFF, DIANE E
65 ALTEN AVE
GREENLAWN, NY 11740

KIRKLAND, CHARLES JR
6WOODFORD DR
BLOOMFIELD, CT 06002

KIRSCHNER, JODI & MARC
32 DICKERSON LN
OLD BRIDGE, NJ 08857

KIRSCHNER, JODI AND MARC
32 DICKERSON LANE
OLD BRIDGE, NJ 08857

KISH, MARION
15 JACOB ST
STATEN ISLAND, NY 10307

KISSINGER, RAI
658 GLAFIL ST
ELMONT, NY 11003

KITTAY, JUDITH
45 E 89TH ST APT 32D
NEW YORK, NY 10128

KITTAY, RICHARD
102 GOLDFISH LN
JUPITER, FL 33477

KITZES, ARNOLD
86 75 PAOLO ALTO ST
HOLLISWOOD, NY 11423

KITZES, DANIEL
14133 YORKSHIRE WOODS DR
SILVER SPRINGS, MD 20906

KITZES, MELVIN
82 23 217TH ST
HOLLIS HILLS, NY 11427

KITZES, SARAH
87 2ND PL APT 3L
BROOKLYN, NY 11231

KLAMUS, PHYLLIS AND PHILIP
3592 CARROLLTION AVENUE
WANTAGH, NY 11793

KLEEMANN,  PERRY
24 CHERRY ST
GLEN HEAD, NY 11545

KNEE,  JULIA
2325 BELL BLVD #4K
BAYSIDE, NY 11360

KNEE, JULIE E.
23-25 BELL BLVD. #4K
BAYSIDE, NY 11360

KNIEBERG, DEBRA
1918 OAK GROOVE CIR
JACKSONVILLE BEACH, FL 32250

KNIES, TODD J
11500 NW 8TH ST
PLANTATION, FL 33325

KNIGHT, SCOTT
28 TECH ST
HICKSVILLE, NY 11801

KNIGHTS ARMOR LP
17 BEECH ST
FLORAL PARK, NY 11001

KNIZEWSKI, BRIAN
6512 CLINTON AVE
MASPETH, NY 11378

KNOBLOCK,  DAVID
8275 STATION VILLAGE LN UNIT 3104
SAN DIEGO, CA 92101

KOCHER, ROBERT
3 MUIRFIELD DR
BLUFFTON, SC 29910

KOKOSZKA,  PETER
746 BELLMORE AVE
EAST MEADOW, NY 11554

KOLESA, KATTU
2030 BAGLEY AVE
LOS ANGELES, CA 90034

KOLESA, NICOLAI
2030 BAGLEY AVE
LOS ANGELES, CA 90034

KOLYASOV,  NATALYA
125 OCEANA DR EAST APT 4B
BROOKLYN, NY 11201

KOLYASOV, NATALYA
125 OCEANA DRIVE EAST
APT. 4B
BROOKLYN, NY 11235

KONAR,  SULAMITA
684 SINCLAIR AVE
STATEN ISLAND, NY 10312

KONKO, MELISSA A
2129 THIRD AVE
MERRICK, NY 11566

KONTIS,  APOSTOLOS
127 HENRY ST
NEW YORK, NY 10002

KOOMRAL,  MAHENDRA
6883 SE 85TH LN
OCALA, FL 34472

KOPPEL, GREGORY
505 SW 18TH AVE  APT 9
FT LAUDERDALE, FL 33312

KOPPELMAN, DEBRA
2 PATTON RD
ST JAMES, NY 11780

KORAL,  ADAM
242 MAPLE AVE, UNIT 216
WESTBURY, NY 11590

KORDYUK, ARTYOM
1735 N CENTRAL AVE APT 107
KISSIMMEE, FL 34741

KORNILOVA, IRINA
7125 MARCEL LN APT 624
CHARLOTTE, NC 28226

KOROTZ, MICHAEL
5941 59TH DR
MASPETH, NY 11378

KOROTZ, SUSAN
72 KERRIGAN ST
LONG BEACH, NY 11561

KOSINSKI, CLAUDETTE
78 HARWICH STREET
HARTFORD, CT 06114

KOSTRZEWSKI JR, CHARLES
6821 53 AVE
MASPETH, NY 11378

KOSTRZEWSKI SR, CHARLES
6821 53 AVE
MASPETH, NY 11378

KOTSOGIANNIS,  GUS
4034 208TH ST
BAYSIDE, NY 11361

KOTY,  RICHARD
3 RIDGE DR
OLD WESTBURY, NY 11568

KOVALESKY JR.,  ROBERT T
1001 CUNNINGHAM CT
BELLEVILLE, NJ 07109

KOVALESKY SR.,  ROBERT T
2 DAMIA DR
DANBURY, CT 06811

KOVALESKY,  KRISTEN N
333 RIVER ST APT 444
HOBOKEN, NJ 07030

KOVALESKY, KRISTEN
333 RIVER STREET
APT. 444
HOBOKEN, NJ 07030

KOZAKIEWKZ, DIANNE
788 REEVES AVE
RIVERHEAD, NY 11901

KRAEMER,  CHARLES
1 BRITTLE LN
HICKSVILLE, NY 11801

KRAMER, MAUREEN
19 CEDAR DR
STONYBROOK, NY 11790

KRAMER, SUSAN B
24 ASHLAND DR
HUNTINGTON, NY 11743

KRAUS,  ELIEZER
1364 E 24TH ST
BROOKLYN, NY 11210

KRAUSE,  DONALD
23 SUMMIT ST
HUNTINGTON, NY 11743

KRAUSE,  WILLIAM
35 OLD DOCK RD
YAPHANK, NY 11980

KRAUSE, DONALD
23 SUMMIT STREET
HUNTINGTON, NY 11743

KRAUSE, WILLIAM
35 OLD DOCK ROAD
YAPHANK, NY 11980

KRAVETS,  ALEXANDER
436 RUSSELL AVE
EDGEWATER, NJ 07020

KRAVITZ, MICHAEL
868 JEFFERY ST
BOCA RATON, FL 33487

KREUTZ,  MICHAEL
22 VAUTRIN AVE
HOLTSVILLE, NY 11742

KREUTZBERG,  LAWRENCE W
66 INWOOD AVE
POINT LOOKOUT, NY 11569

KREUTZBERG, LAWRENCE W.
66 INWOOD AVENUE PO BOX#4
POINT LOOKOUT, NY 11569

KREZMIEN, LAWRENCE D
600 N BIRCH RD APT 402H
FT LAUDERDALE, FL 33304

KRISHNAN,  SUKANYA
159 MADISON AVE APT 11F
NEW YORK, NY 10016

KRISTEN, JACKSON
46 BRITTANY FARMS RD #139
NEW BRITAIN, CT 06053

KRISTIN QUAGLIATA
60-31 72ND STREET
MASPETH, NY 11378

KRUCK, BARBARA
6974 57TH DR
MASPETH, NY 11378

KRUCK, EDWARD
69 66 57 DR
MASPETH, NY 11378

KRUG,  CLAIRE
255 N RICHMOND AVE
MASSAPEQUA, NY 11758

KRUG,  CONSTANCE
607 FRANKLIN AVE
MASSAPEQUA, NY 11758

KRUG,  PAUL
41 PARKWAY DR
BALDWIN HARBOUR, NY 11510

KRUG,  PAUL W
607 FRANKLIN AVE
MASSAPEQUA, NY 11758

KRULL, JEAN
34 MAPLE DR
NEWTON, NJ 07860

KRUPNICK, MARILYN
97 SOMERSET AVE
GARDEN CITY, NY 11530

KRYSHTAFOVYCH, VERONIKA
227 E 87TH ST APT 2A
NEW YORK, NY 10128

KUFERT, ROBERT
6829 DULVERTON DR
CHARLOTTE, NC 28226

KUHL, JENNIFER
1 TREZZA CT
HICKSVILLE, NY 11801

KUHL, NICHOLAS
1 TREZZA CT
HICKSVILLE, NY 11801

KUHL, PAIGE
1 TREZZA CT
HICKSVILLE, NY 11801

KUHL, TIMOTHY
1 TREZZA CT
HICKSVILLE, NY 11801

KUITWAARD SR, JOHN
99 LEEWATER AVE
MASSAPEQUA, NY 11798

KUITWAARD, BRIAN
55 GRAND AVE APT 5A
ROCKVILLE CENTRE, NY 11570

KUITWAARD, JOHN
1206 FLOWER LN
WANTAGH, NY 11793

KUITWAARD, LINDA
18 MANSFIELD DR
MASSAPEQUA PARK, NY 11762

KUITWAARD, MARK
3945 KEILY DR
SEAFORD, NY 11783

KUKIC, EROL
2157 OCEAN AVE APT 1B
BROOKLYN, NY 11229

KUKURINIS, DIMITRIOS
5436 NURGE AVE
MASPETH, NY 11378

KULHAWY, KEVIN J
2624 HILL TOP RD
OAKDALE, PA 15071

KULHAWY, STANLEY
336 SHORE DR
HIGH LANDS, NJ 07732

KUMAGAY, MARIA
64 E 120TH ST #1
NEW YORK, NY 10035

KUMOREK, BLANCA
7331 REDWOOD CIR
LA PALMA, CA 90623

KUMOREK, GEORGE
7331 REDWOOD CIR
LA PALMA, CA 90623

KUNT, SEDAT
2827 35TH ST APT 3B
ASTORIA, NY 11103

KURT & PATRICIA WEBER
33 TREADWELL AVENUE
WESTPORT, CT 06880

KUTTIN, JONATHAN
445 BRD HALLOW RD STE 120
MELVILLE, NY 11747

KYTE, SHANNON
700 PARKSIDE DR
NEWPORT NEWS, VA 23608

LA CROIX, PATRICK
175 PROSPECT ST #19C
EAST ORANGE, NJ 07017

LA GRECA, JOHN
7104 17TH AVE
BROOKLYN, NY 11204

LABARBERA, JOHN
3084 ERWIN PL
OCEANSIDE, NY 11572

LABARBERA, JOHN
3084 ERWIN PLACE
OCEANSIDE, NY 11572

LABARBERA, MARIA
488 GRANDVIEW AVE
RIDGEWOOD, NY 11385

LABARBERA, THOMAS
488 GRANDVIEW AVE
RIDGEWOOD, NY 11385

LABARBERA, VINCENZA
488 GRANDVIEW AVE
RIDGEWOOD, NY 11385

LABRASCIANO, LISA
306 STERLING AVE
MAMARONECK, NY 10543

LABRIENTO, ALETA
333 EAST SHORE DR
MASSAPEQUA, NY 11758

LACAVA, RAYMOND
14 WHITESTONE DR
SOUND BEACH, NY 11789

LACKOW, LINDA
7213 AVE
ELMWOOD PARK, NJ 07407

LAFFEY, ROBERT
15 RUTLAND RD
MASSAPEQUA, NY 11758

LAFFEY, ROBERT
5268 66TH ST
MASPETH, NY 11378

LAFRANCESCA, SABRINA
48 NEWARK ST
LINDENHURST, NY 11757

LAFROSCIA, LORI
PO BOX 7033
WANTAGH, NY 11793

LAGASSE, MAUREEN
3615 NW 113TH AVE
CORAL SPRINGS, FL 33065

LAGATTOLLA, ANTHONY
6 LOCKSLEY LN
NESCONSET, NY 11767

LAGHEZZA, JAMES
157 GENEVA ST
BAYSHORE, NY 11706

LAGHEZZA, JAMES
157 GENEVA STREET
BAY SHORE, NY 11706

LAGHEZZA, JAMES
157 GENEVA STREET
BAY SHORE, NY 11706

LAGRASTA, JOE
6005 PLUM PL
TAMARAC, FL 35321

LAGRECA, BEATRICE
1952 78TH ST
BROOKLYN, NY 11214

LAGUDIS, MICHAEL
4559 196TH PL
FLUSHING, NY 11358

LAINO, AUGIE
24 TARKINGTON RD
HOLBROOK, NY 11741

LAKHANI, DEEPA
139 E 33RD ST APT 2J
NEW YORK, NY 10016

LAKIS, LAWRENCE
2 YORK AVE
BETHPAGE, NY 11714

LALLY, THERESA
38 WOODLAND AVE
SYOSSET, NY 11797

LALONDE, JEAN GUY
16450 NE 31ST AVE
N MIAMI BEACH, FL 33160

LAM, CHRIS
66 RIVINGTON ST APT 14
NEW YORK, NY 10002

LAMA, DORJE
1011 72ND ST APT 4F
WOODSIDE, NY 11377

LAMAR INVESTMENTS LLC
2500 NE 135TH ST #1002
N MIAMI, FL 33181

LAMBERT, MICHAEL
135 HIDDEN ACRES PATH
WADING RIVER, NY 11793

LAMENDOLA, LARRY
920 ANNETTE DR
WANTAGH, NY 11793

LANCASTER, KATHY
343 THROOP ST
W BABYLON, NY 11704

LANCIA, NICHOLAS
84 WOODLAWN AVE
STATEN ISLAND, NY 10305

LANCISSI, MAXIMILIANO
9019 88TH AVE APT B14
WOODSIDE, NY 11421

LANDANO, CHRISTOPHER
5966 FRESH POND RD
MASPETH, NY 11378

LANDIN, CARLOS
PO BOX 7020
NEW YORK, NY 10150

LANDIN, LOURDES
132 VAN CORTLANDT PARK AVE
YONKERS, NY 10701

LANDONO, JANETH
92-39 VANDERVEER STREET
QUEENS VILLAGE, NY 11428

LANEN, THOMAS
428 QUINCE ST
SAN DIEGO, CA 92103

LANGDON,  ADA
1016 CALIFORNIA PL N
ISLAND PARK, NY 11558

LANGDON,  JASON
1016 CALIFORNIA PL N
ISLAND PARK, NY 11558

LANGNER, TIMOTHY
2116 35TH ST
ASTORIA, NY 11105

LANGSTON,  LARRY
65252 S 358TH RD
LOCUST GROVE, OK 74352

LANIA INC
658 GLAFIL ST
ELMONT, NY 11003

LANYO, LISA
95 HARVEST LN
LEVITTOWN, NY 11756

LAPERA, FRANK
110 KELLUM ST
W BABYLON, NY 11704

LAPRARIE,  JACQUE
20 FRANCISCAN LN
SMITHTOWN, NY 11787

LARA RIVAS, LUIS
143 HILLTURN LN
ROSLYN HEIGHTS, NY 11577

LARA, MIGUEL
10745 111TH ST
RICHOMD, NY 11419

LARCA, MICHAEL
3235 LUCERNE ST
BRONX, NY 10465

LARDO,  ANTONINO
2928 ZULETTE AVE
BRONX, NY 10461

LAROCK, JAMES
110 W END AVE
SHIRLEY, NY 11967

LARRIER,  DORIAL INEZ
1212 OCEAN AVE APT 2B
BROOKLYN, NY 11230

LARSEN,  MICHAEL
216 SNEDEN AVE
STATEN ISLAND, NY 10312

LARTIGAU,  MIRANDA WACK
66 VINTON ST
LONG BEACH, NY 11561

LARUSSA, ANDREW
6335 84TH ST
MIDDLE VILLAGE, NY 11379

LARUSSA, ANDREW
63-35 84TH STREET
MIDDLE VILLAGE, NY 11379

LASALA,  ROBERT
41 DOLPHIN LN
COPIAQUE, NY 11726

LASALA, JAKE
12510 QUEENS BLVD STE 320
KEW GARDENS, NY 11415

LASALA, JOSEPH
622 ESTATES DR
GULF SHORES, NJ 36542

LASALA, JOSEPH
622 ESTATES DR
GULF SHORES, NY 36542

LASALA, KATHLEEN
622 ESTATES DR
GULF SHORES, NJ 36542

LASALA, KATHLEEN
622 ESTATES DR
GULF SHORES, NY 36542

LASTELLA, FRANCIS LOUIS
223 SW 10TH ST
HALLANDALE, FL 33009

LATCHMIN, SINGH
116-66 120TH ST
S OZONE PARK, NY 11420

LATIFF, HAROON
13017 133RD AVE
S OZONE PARK, NY 11420

LATKOVIC, JANINE
3327 212ND ST
BAYSIDE, NY 11361

LATKOVIC, JANINE
33-27 212TH STREET
BAYSIDE, NY 11361

LATORRE, CECILIA
636 GREAT CLUE CT
ORLANDO, FL 32825

LATOUCHED, DENISE L
14557 AVE OF THE RUSHES
WINTER GARDEN, FL 34787

LAU, HWEE
CORNELL ILR POST MERKET BOX 10
ITHACA, NY 14853

LAU, PETER
40 PARK AVE #19B
NEW YORK, NY 10016

LAU, SANDY
7536 181ST ST
FRESH MEADOWS, NY 11366

LAWE, MAEVE
321 E BEECH ST
LONG BEACH, NY 11561

LAWRENCE, KEVIN
34 MAYFAIR DR
HUNTINGTON, NY 11743

LAWRENCE, STEVEN
PO BOX 350726
BROOKLYN, NY 11235

LAWRENCE, STEVEN T
PO BOX 350726
BROOKLYN, NY 11235

LAYLOCK, LESLIE
59-10 QUEENS BLVD APT 8B
WOODSIDE, NY 11377

LAZLO, ANDREA
2318 YOUNG AVE
BRONX, NY 10469

LAZO, FREDERICK
7707 SW 86TH ST APT B204
MIAMI, FL 33143

LAZZANARO, SERGIO
17 HADDON RD
NEW HYDE PARK, NY 11040

LAZZARIAI, DR. ROGER A.
59A ALPINE WAY
HUNTINGTON STATION, NY 11746

LAZZARINI, DR ROGER A
59A ALPINE WAY
HUNTINGTON STATION, NY 11746

LAZZARINI, DR. ROGER A.
59A ALPINE WAY
HUNTINGTON STATION, NY 11746

LAZZARINI, DR. ROGER A.
59A ALPINE WAY
HUNTINGTON STATION, NY 11746

LAZZINNARO, SERGIO
17 HADDON RD
NEW HYDE PARK, NY 11040

LCSW, JANICE GRANT,
80 RIVERSIDE DRIVE
ROCKVILLE CENTRE, NY 11570

LEAL, SUSANA
8368 ROCKY RIVER RD
HARRISBURG, NC 28075

LEBENSBERG, ERICA
925 MAIN ST UNIT #12
HACKENSACK, NJ 07601

LEBLANC, RENAUD
13831 230TH ST
ST LAURELTON, NY 11413

LEBRON, JOHN
964 E 180TH ST
BRONX, NY 10460

LEDBETTER, BERNADETTE I
9700 CT GLENN DR APT 1806
HOUSTON, TX 77099

LEDDA, JEFFREY
518 LAS PALMAS DR
IRVINE, CA 92602

LEDDY, BRENDAN
74 SUFFOLK RD
ISLAND PARK, NY 11558

LEE, KEVEN
14 SHELART ST
PLAINVIEW, NY 11803

LEE, PETER
4216 80TH ST APT 1T
ELMHURST, NY 11373

LEE, TAMIKO
11732 SW 57 TERR
OCALA, FL 34476

LEE, MRS. RIOCKY
2361 EAST 24TH STREET
BROOKLYN, NY 11229

LEE, NURIS
4325 158TH ST
FLUSHING, NY 11358

LEE, YI CHEN
83 SAYRE DR
PRINCETON, NJ 08540

LEGER, FRANCISCO
1831 MADISON AVE #7A
NEW YORK, NY 10035

LEGUERNIC, SEAN
31 SHOREHAM DR
DIX HILLS, NY 11746

LEHMANN, WILLIAM
128 BLUESPOINT AVE
BLUEPOINT, NY 11715

LEI, TING
4135 48TH ST APT 3L
SUNNYSIDE, NY 11104

LEIGH JR, ALLAN
7525 153RD ST #248
FLUSHING, NY 11367

LEIGH, JAMIL
500 E 95TH ST
BROOKLYN, NY 11212

LEIVA, LAURA
3116 74TH ST 3RD FL
E ELMHURST, NY 11370

LEMKE, JOSEPH
19 CREEKSIDE CT
ISLIP, NY 11751

LEMKE, STEVEN
19 CREEKSIDE CT
ISLIP, NY 11751

LEOGRANDE, MICHAEL
155 FLORAL AVE
BETHPAGE, NY 11714

LEOGRANDE, MICHAEL
155 FLORAL AVENUE
BETHPAGE, NY 11714

LEOGRANDE, MICHAEL
155 FLORAL AVENUE
BETHPAGE, NY 11714

LEON, CARLOS
9233 VANDERVEER ST
QUEENS VILLAGE, NY 11428

LEON, GLORIA
9233 VANDERVEER ST
QUEENS VILLAGE, NY 11428

LEON, JEANNETH
8310 PENELOPE AVE 1FL
MIDDLE VILLAGE, NY 11379

LEON, PAUL V
32 CHALLENGER DR
STATENISLAND, NY 10312

LEON, SONIA MARCELA
2430 NW 102 TERR
PEMBROKE PINES, FL 33026

LEONARD COSTA
200 VICTORY DRIVE
MASSAPEQUA PARK, NY 11762

LEONE, MICHAEL
15 TAPPAN AVE
BABYLON, NY 11702

LEONE, PAUL
20 KIRKWOOD ST
LONG BEACH, NY 11561

LEP PRODUCTS INC
2445 94TH ST 1ST FL
E ELMHURST, NY 11369

LEPURAGE, LAWRENCE
6074 70TH ST
MASPETH, NY 11378

LESTARI, LESTARI
4275 HAMPTON ST APT 2
ELMHURST, NY 11373

LETAFAT, KAAVEH
1025 ISLAND AVE #608
SAN DIEGO, CA 92101

LETSCH,  KRISTEN
313 OLTMAN RD
EAST MEADOW, NY 11554

LETSCH,  STEVEN
313 OLTMAN RD
EAST MEADOW, NY 11554

LETSCH, KRISTIN
313 OLTMAN ROAD
E. MEADOW, NY 11554

LETSCH, STEVEN
313 OLTMAN ROAD
E. MEADOW, NY 11554

LETTERIO, RICHARD
275 2ND AVE
MASSAPEQUA PARK, NY 11762

LEVENSON,  VICTOR
26 W BROADWAY #1002
LONG BEACH, NY 11561

LEVENSON, JACOB
89 ERIE AVENUE
ROCKAWAY, NJ 07866

LEVENSON, JEFFREY
89 ERIE AVENUE
ROCKAWAY, NJ 07866

LEVENSON, SAMANTHA
89 ERIE AVENUE
ROCKAWAY, NJ 07866

LEVENSON, VICTOR & ARLENE
26 W BROADWAY #1002
LONG BEACH, NY 11561

LEVIN,  BRAD
3403 LAWRENCE AVE
OCEANSIDE, NY 11572

LEVIN,  BROOKE
3403 LAWRENCE AVE
OCEANSIDE, NY 11572

LEVIN,  DEMI
25 ONEIDA AVE
ROCKAWAY, NJ 07866

LEVIN,  ISAAK
2540 BUTCHELDEZ ST APT 1D
BROOKLYN, NY 11235

LEVIN,  ROBERT
25 ONEIDA AVE
ROCKAWAY, NJ 07866

LEVINE,  ANDREW
PO BOX 142
KINGSTON, NJ 08528

LEVINE, ANDREW
20 HEALTHCOTE ROAD
PO BOX 142
KINGSTON, NJ 08528

LEVINE, ANDREW
20 HEALTHCOTE ROAD
PO BOX 142
KINGSTON, NJ 08528

LEVINE, HEIFERMAN COOPER JASON
185 E. 85TH STREET
NEW YORK, NY 10028

LEVINSON, KEITH
277 ASHAROKEN AVENUE
NORTHPORT, NY 11768

LEVY, MARGAUX E
2500 JOHNSON AVE APT 2M
RIVERDALE, NY 10463

LEVY, MELISSA
823 W LILL AVE 25
CHICAGO, IL 60614

LEWANDOWSKI,  DAVID
5628 TECUMSEH DR
TALLAHASSEE, FL 32312

LEWANDOWSKI,  MARY
3761 DANIELS RD
RANSOMVILLE, NY 14131

LEWIS,  NANCY
15257 SW 14TH AVE
OCALA, FL 34470

LEWIS, ANN
147 LINDSEY AVE
BUCHANAN, NY 10511

LEWIS, RAYMOND
24943 MAYDA RD
ROSEDALE, NY 11433

LEWIS, ROBERT
147 LINDSEY AVE
BUCHANAN, NY 10511

LI,  XIANRUI ERIC
8858 53RD AVE 3RD FL
ELMHURST, NY 11373

LI,  YINING
46 LIVINGSTON AVE
DOVER, NJ 07801

LI, YIYANG
3325 90TH ST #5J
JACKSON HEIGHTS, NY 11372

LIANTONIO, PHILIP
2 ALLISON CT
EDISON, NJ 08820

LIBERATO, CARL
22751 EL PRADO 8201
RANCHO SANTA MARGARITA, CA 92688

LIBERATO, JENNIFER
22751 EL PRADO 8201
RANCHO SANTA MARGARITA, CA 92688

LIBERI, JOHN S
33 PLYSSUM AVE
HUNTINGTON, NY 11743

LICEAGA, CYNDY
1115 FIRST AVE APT 13A
NEW YORK, NY 10021

LIEBOV, KEVIN S
557 SEAFORD AVE
MASSAPEQUA, NY 11758

LINARES, JAIME
5030 S CHESTERFEILD RD
ARLINGTON, VA 22206

LINARES, LUCIA A
8490 SW 47TH ST
MIAMI, FL 33155

LINCOLN, TREVOR
18 LINCOLN ST PH
BABYLON, NY 11702

LINDA AMES
1528 PLYMOUTH AVENUE
BRONX, NY 10461

LINDSAY, LEBERT
2350 OCEANCREST BLVD
FAR ROCKAWAY, NY 11691

LINN, WILLIAM
89 JEFFERSON RD
FARMINGDALE, NY 11735

LIQUID DREAMS CORP
3040 ANN ST
BALDWIN, NY 11520

LIRIANO, DOMINGO
167 JEFFERSON ST
BROOKLYN, NY 11206

LIRIANO, LIDIA
140 CABRINI BLVD #24
NEW YORK, NY 10033

LISA MARRERO
1387 EAST 15TH STREET
BROOKLYN, NY 11230

LISA QUAGLIATA
60-31 72ND STREET
MASPETH, NY 11378

LISBERGER, JOANNE
6 GILLIAN DR
KENDALL PARK, NJ 08824

LISNOW, JEFFREY
416 COLON AVE
STATEN ISLAND, NY 10308

LISSER, MARK
2780 RIVER AVE
OCEANSIDE, NY 11572

LITRAS, DEBORAH
884 TROY ST
ELMONT, NY 11003

LITRAS, ROBERT & BETH
511 KELL PL
SEAFORD, NY 11783

LITTLEJOHN, YVONNE
50 DON BOSCO AVE
PATERSON, NJ 07502

LIVELY, JOSEPH M
110 WILLARD AVE
FARMINGDALE, NY 11735

LIZ, ELBA
81 OCEAN PKWY APT 1P
BROOKLYN, NY 11218

LIZETTE CRUZ
2615 HAWTHORNE LANE
KISSIMMEE, FL 34743

LIZZO, RICK WILLIAM
49 FORREST WAY
MORRIS PLAINS, NJ 07950

LIZZO, TODD
3 APPLETREE LN
MORRIS PLAINS, NJ 07950

LLERAS, JAMIE F
URB VEREDAS 434 VEREDAS DE LAS AMA
GURABO, PR 00778

LLERAS, JORGE FLORES
PRADERAS DE NAVARRO 144 CRISTAL DE ROCA
GURABO, PR 00778

LLORENS, JUAN
65 CROMWELL HILL RD
MONROE, NY 10950

LND ASSOCIATES LLC
PO BOX 7664
HICKSVILLE, NY 11801

LO CASTANO INVESTMENT LLC
3179 SANTA CRUZ DR
KISSIMMEE, FL 34746

LOAIZA, GERMAN
361 W DAVIES AVE N
LITTLETOWN, CO 80120

LOAIZA, LILIANA
3308 84TH ST
JACKSON HEIGHTS, NY 11372

LOGAN,  DONAL & MARY
43 WHITTIER AVE
N MERRICK, NY 11566

LOGAN,  KATHLEEN
43 WHITTIER AVE
N MERRICK, NY 11566

LOGIOCO, JOHN
67 GULL RD
MIDDLETON, NJ 07748

LOLLAR,  CURTIS
4 ETHAN DR
WINDSOR, CT 06095

LOMBARDI,  JAMES
548 ELLSWORTH AVE
BRONX, NY 10465

LOMBARDI, EDWARD
16 MOHEGAN LN
RYE BROOK, NY 10573

LOMINY,  JEAN E.
3 MEADOWRUE LN
CORAM, NY 11727

LONDON, CLAIRE
854 GEORGIA AVE
BROOKLYN, NY 11207

LONDON, VICTOR M
779 ROCKAWAY AVE
VALLEY STREAM, NY 11581

LONDONO, ARTURO
4327 166TH ST
FLUSHING, NY 11358

LONDONO, EDGAR
9236 VANDERVEER ST
QUEENS VILLAGE, NY 11428

LONDONO, EDGAR
92-36 VANDERVEER STREET
QUEENS VILLAGE, NY 11428

LONDONO, EDGAR
92-39 VANDERVEER STREET
QUEENS VILLAGE, NY 11428

LONDONO, IVY
2514 WATER VALLEY DRIVE
ST. CLOUD, FL 34771

LONDONO, IVY
2514 WATER VALLEY DR
ST CLOUDS, FL 34771

LONDONO, JANETH
9239 VANDERVEER ST
QUEENS VILLAGE, NY 11428

LONDONO, JORGE E
5457 VINTAGE VIEW BLVD
LAKELAND, FL 33812

LONDONO, JORGE E.
5457 VINTAGE VIEW BLVD.
LAKELAND, FL 33812

LONDONO, KATHERINE
PO BOX 690174
E ELMHURST, NY 11369

LONG,  JAMES
646 ELMWOOD RD
WEST BABYLON, NY 11704

LONGHWAY, EILEEN
2358 NARRAGANSET AVE
SEAFORD, NY 11783

LONGHWAY, EILEEN
2358 NARRAGANSET AVENUE
SEAFORD, NY 11783

LONGHWAY, EILEEN
2358 NARRAGANSET AVENUE
SEAFORD, NY 11783

LONGHWAY, EILEEN M.
THOMAS J. LONGHWAY
2358 NARRAGANSET AVENUE
SEAFORD, NY 11783

LONGHWAY, EILEEN M.
AND THOMAS J. LONGHWAY
2358 NARRAGANSET AVENUE
SEAFORD, NY 11783

LOOR, LUIS ALBERTO
702 FAIRVIEW AVE APT 1R
RIDGEWOOD, NY 11385

LOPES, LORRAINE
6 BUTLER PL
GARDEN CITY, NY 11530

LOPEZ INVESTMENT USA
13820 SW 112TH ST 103
MIAMI, FL 33186

LOPEZ INVESTMENT USA LLC
1165 SW 141ST AVE
MIAMI, FL 33184

LOPEZ, EDDIE
8836 69TH AVE
FOREST HILLS, NY 11375

LOPEZ, EDWIN
33 STEPHEN AVE
PEQUANNOCIC, NJ 07440

LOPEZ, GLADYS
24 HANMER ST
HARTFORD, CT 06114

LOPEZ, JENNIFER
5 ANCHOR DR
MASSAQUEQUA, NY 11758

LOPEZ, JORGE F
4056 BROOKCHASE BLVD
FORT HILL, SC 29715

LOPEZ, JOSE
PO 280746
QUEENS VILLAGE, NY 11428

LOPEZ, OMAR
5 ANCHOR DR
MASSAPEQUA, NY 11758

LOPEZ, SHYVONNE
13514 HORACE HARDING EXPWY
FLUSHING, NY 11367

LOPEZ, ALBERTO
3523 SW 169 TERR
MIRAMAR, FL 33027

LOPEZ, JENNIFER
53127 63RD ST
MASPETH, NY 11378

LOPEZ, JORGE
500 KAPPOCK ST APT 3D
BRONX, NY 10463

LOPEZ, JOSE
PO BOX 577
NEW YORK, NY 10021

LOPEZ, JOSE HOOVER
10128 CROWN CT
ORLANDO, FL 32821

LOPEZ, JOSE R
5406 SKILLMAN AVE APT 1D
WOODSIDE, NY 11377

LOPEZ, LORENZO J
10925 NW 27 ST UNIT 103
MIAMI, FL 33172

LOPEZ, LUZ
8544 89TH ST
WOODHAVEN, NY 11421

LOPEZ, LUZ S
512 115TH ST APT 2D
COLLEGE POINT, NY 11356

LOPEZ, MANUEL
11 IRENE LN
PLAINVIEW, NY 11803

LOPEZ, MARIA E
3977 51ST ST APT B1
WOODSIDE, NY 11377

LOPEZ, MARINA A
4514159 ST
FLUSHING, NY 11358

LOPEZ, MIGUEL
10813 38TH AVE APT 2
CORONA, NY 11368

LOPEZ, NEREIDA
1730 STEPHEN ST
RIDGEWOOD, NY 11385

LOPEZ, NURY
3553 82ND ST APT 4E
JACKSON HEIGHTS, NY 11435

LOPEZ, RAQUEL
183 ORCHARD ST
BRIDGEPORT, CT 06608

LOPEZ, RICARDO A
6069 80TH AVE
GLENDALE, NY 11385

LOPEZ, YOLANDA
212 N HIGH ST 1ST FL
MOUNT VERNON, NY 10550

LOPEZRIVERA, JESSENIA
14116 25TH RD APT 3B
FLUSHING, NY 11354

LOPIANO, ROBERT
38 EUSTON RD S
WEST HEMPSTEAD, NY 11552

LOPIANO, ROSARIO
24738 90TH AVE
BELLROSE, NY 11426

LORD,  ANTHONY
150 NE 15TH AVE APT 344
FORT LAUDERDALE, FL 33313

LORE, ALEXANDRA
29 HEWITT BLVD
CENTER MORICHES, NY 11934

LORENZANA, MELVIN
1719 201ST ST
BAYSIDE, NY 11360

LORENZO,  VICTOR
PO BOX 1250
RINCON, PR 00677

LOTRUGLIO, JOHN
3341 BLUE RUNNER LN
MARGATE, FL 33063

LOTRUGLIO, JOHN
3341 BLUE RUNNER LANE
MARGATE, FL 33063

LOTURCO,  PATRICK IRIS
1499 E MESAVIEW LN
WASHINGTON, UT 54780

LOTZ, DANIELLE
12113 9TH AVE
COLLEGE POINT, NY 11356

LOUIS SCARANO
5190 SABAL GARDENS LANE #6
BOCA RATON, FL 33487

LOURIS,  GEORGE
8 FRONTIER LN
E NORTHPORT, NY 11731

LOVELL,  EDWARD
6910 YELLOWSTONE BLVD APT 606
FOREST HILLS, NY 11375

LOWE,  NORMAN
34 VICTOR ST
YONKERS, NY 10701

LOWE, NORMAN
34 VICTOR STREET
YONKERS, NY 10701

LOZADA, EDWIN
30 DIAMOND DR
PLAINVIEW, NY 11803

LOZANO,  JUANA
611 124TH ST
COLLEGE POINT, NY 11356

LOZANO, MARITZA
PO BOX 111294
PALM BAY, FL 32911

LOZANO, MARITZA
PO BOX 111294
PALM BAY, FL 32911

LU, RICARDO
657 E 26 ST #1L
BROOKLYN, NY 11210

LUCA,  BETH
17 OLD BRIDGE CT
MELVILLE, NY 11747

LUCA,  JOSEPH
34 HALLISTER ST
STATEN ISLAND, NY 10309

LUCA, VINNY
17 OLD BRIDGE CT
MELVILLE, NY 11747

LUCCHETO,  CHRISANN
247 HWY 12
FLEMINGTON, NJ 08822

LUCCHETTO JR,  ANTHONY
1220 WATCHUNG AVE
PLAINFIELD, NJ 07060

LUCCHETTO SR,  ANTONIO
247 HWY 12
FLEMINGTON, NJ 08822

LUCENA, LUCY
14111 UNION TPKE APT 1B
FLUSHING, NY 11367

LUCENTI, GABRIELLE
PO BOX 445
KINDERHOOK, NY 12106

LUCENTI, LISA
1035 B CROSS ISLAND PKWY
WHITESTONE, NY 11357

LUCENTI, VITTORIA
PO BOX 445
KINDERHOOK, NY 12106

LUCEY,  ROBERT W
1585 ARGYLE RD
WANTAGH, NY 11793

LUCEY,  THOMAS
1256 71ST  ST
BROOKLYN, NY 11228

LUCIANO, ANGEL
10710 111ST ST
RICHMOND HILL, NY 11419

LUCIANO, MICHAEL
10710 111ST ST
RICHMOND HILL, NY 11419

LUCIANO, PAULINE
23 MARIA CT
HOLMDEL, NY 07733

LUCIANO, SHAMIKA
674 HAWKINS RD E
CORAM, NY 11727

LUCIO, ANDREA
13330 GREENPOINTE DR
ORLANDO, FL 32824

LUCZAK, LISA
17 GREENMEADOW DR
BABYLON, NY 11702

LUDLOW,  JEFF
4730 NOYES ST #112
SAN DIEGO, CA 92101

LUENGAS, SAEL
36 14TH ST
LOCUST VALLEY, NY 11560

LUGO, CARLOS R
6502 LAKES DIVIDE RD
TAMPA, FL 33637

LUGO, HENRY
7404 64TH LN
GLENDALE, NY 11385

LUIS H CORP
3444 89ST APT 2R
JACKSON HEIGHTS, NY 11372

LUIS R. DAVILA RUIZ
PASEOS DEL RIO #168
CALLE RIO INDIO CAGUAS PUERTO RICO 725

LUISA Y WILSONPA
4948 CASON COVE DR APT 208
ORLANDO, FL 32811

LUIZZI, FILOMENA
2 ROBINSON DR
BETHPAGE, NY 11714

LUIZZI, ROBERT
8427 63RD RD
MIDDLE VILLAGE, NY 11379

LUKAS,  BLANKA
101 LILLIAN RD
NESCONET, NY 11767

LUKAS, BLANCA
101 LILLIAN ROAD
NESCONSET, NY 11767

LUKASIK, PAUL
218 EARL PL
EAST MEADOW, NY 11554

LUKER, GARY
7039 FRASCATI LOOP
WESLEY, FL 33544

LUKER, LISA
6101 DESERT PEACE AVE
LAND O LAKES, FL 34639

LUKIC, GORAN NICOLA
4223 214TH PL
BAYSIDE, NY 11361

LUKSCH,  NANCY
2358 BAYVIEW AVE
WANTAGH, NY 11793

LUNA, PEDRO
4905 104TH ST
CORONA, NY 11368

LUNSFORD,  JERMAINE J
306 ASTORIA BLVD APT 3G
ASTORIA, NY 11102

LUO, DAN
5 HAMPSTEAD CT.
PRINCETON, NJ 08540

LUPPINO, JOSEPH
536 GREEN VALLEY ROAD
PARAMUS, NJ 07652

LUSTGARTEN, TOBIN GUY
18 FAIRWAY OVAL
NEW HEMPSTEAD, NY 10977

LUZ E. RUIZ RIVERA
PASWUS DEL RIO
#227 CALLE RIO GUAMANI
CAGUAS, PR 00725

LUZURIAGA, RAFAEL
125 OVERLOOK DR #125
FARMINGVILLE, NY 11738

LVP ENTERPRISES LLC
4470 HAMILTON ST
SAN DIEGO, CA 92116

LVP ENTERPRISES, LLC
C/O JEFFREY T. PINTO
4470 HAMILTON STREET
SAN DIEGO, CA 92116

LYON,  DION
1552 ST MARKS AVE #1
BROOKLYN, NY 11233

LYONS,  JOHN
843 THIRD AVE
FRANKLIN SQUARE, NY 11010

LYONS, DANA
4223 214TH PL
BAYSIDE, NY 11361

LYONS, HOWARD
26122 72ND RD
FLORALPARK, NY 11004

LYONS, JUDITH
C/O DANA LYONS 4223 214TH PL
BAYSIDE, NY 11361

LYTLE,  THOMAS
121 COMMON WEALTH CT 5
PRINCETON, NJ 08540

LYTTLE, ROBERT
6210 OAKWOOD VILLAGE
FLANDERS, NY 07836

M & B REALTY
30 W AMES CT
PLAINVIEW, NY 11747

M & M ROLLOFFS INC
PO BOX 978
CENTER MORICHES, NY 11934

MA,  ROBIN
15512 LOCKE AVE
WHITESTONE, NY 11357

MA, KEE
10210 66TH RD APT 6G
FOREST HILLS, NY 11375

MAACK, SCOTT
6096 69TH AVE
RIDGEWOOD, NY 11385

MAAG,  MARY BETH
16 HAMPTON DR
CENTER MORICHES, NY 11934

MAAG,  RICHARD
PO BOX 122
REMSENBERG, NY 11960

MAAG,  ROBERT
10 SINNICKSON ST
CENTER MORICHES, NY 11934

MACAINAG, JASPER
18 READ RD
HAMDEN, CT 06518

MACAINAG, JENNIFER
2045 ATWOOD AVE APT 215
MADISON, WI 53704

MACAINAG, JOYCE
18 READ RD
HAMDEN, CT 06518

MACCARONE JR,  LOUIS
10 SEA CLIFF AVE
GLEN COVE, NY 11542

MACCARONE PLUMBING
10 SEACLIFF AVE
GLEN COVE, NY 11542

MACCARONE,  JOHN
11 WAYLOR LN
LAUREL HOLLOW, NY 11791

MACCARONE,  LOUIS J
11 RICHMOND AVE
AMITYVILLE, NY 11701

MACCHIA, PETER
5923 55TH ST
MASPETH, NY 11378

MACCHIA, PETER
427 COLTS RUN RD
WILLIAMSTOWN, NJ 08094

MACCHIROLE, ANTHONY
7703 ELIOT AVE
MIDDLE VILLAGE, NY 11379

MACCORMACK,  EGERTON
5004 GERONIMO ST
COLLEGE PARK, MD 20740

MACIAG,  EDWARD
10 ANSONIA ST
PATCHOGUE, NY 11772

MACIAG,  JOHN
15922 ABBERTON HILL DR
SPRING TEXAS, TX 77393

MACINTOSH,  MICHAEL
60 LAKE SHORE DR
RONKONKOMA, NY 11779

MACPHEE, EVAN
100 WARREN ST APT 501
JERSEY CITY, NJ 07302

MADDALENA,  THOMAS & DAWN
66 IVYWOOD DR
SELKIRK, NY 12158

MADERA, EMILIA
13 LANDMARK DR
METHWEN, MA 01844

MADERAEARLY, GRECIA
422 TEAKWOOD TERR
WILLIAMSVILLE, NY 14221

MADRID, MARIO
68 BEVERLY RD
WANTAGH, NY 11793

MAFFEI,  DOMINICK
222 E 89TH ST APT 15
NEW YORK, NY 10128

MAFFEI, DOMINICK
222 E 89TH ST APT 15
NEW YORK, NY 10128

MAFFEI, RALPH
8 UDALIA RD
W ISLIP, NY 11795

MAFFEI, SALVATORE
163-27 97TH ST
HOWARD BEACH, NY 11414

MAGALLAN, JOSE
8710 34TH AVE APT 5L
JACKSON HEIGHTS, NY 11372

MAGALLAN, MAURICIO
4014 ELBERTSON ST APT E10
ELMHURST, NY 11373

MAGGIO,  ANDREW
PO BOX 237
FARMINGVILLE, NY 11738

MAGILL, WILLIAM
1266 LANGDON ST
ELMONT, NY 11003

MAGRO,  JENNIFER
135 CORNWELL AVE
VALLEY STREAM, NY 11580

MAGRO,  LISA
15 PARKWOOD DR W
VALLEY STREAM, NY 11580

MAHABIR,  KENRICK
10942 134TH ST
SOUTH OZONE PARK, NY 11420

MAHDI, FARIDA
4009 12TH ST
LONG ISLAND CITY, NY 11101

MAHDI, NAFISA
41 05 VERNOB BLVD #2C
LONG ISLAND CITY, NY 11101

MAHENDRA KOOMRAL
6883 SE 85TH
LANE OCALA, FL 34472

MAHER, JOHN J
4 GREENBRUSH CT
GREENLAWN, NY 11740

MAHER, THOMAS
179 LINCON ST #1
JERSEY CITY, NJ 07307

MAHER, THOMAS
222 SUNNYSIDE RD
OCEANSIDE, NY 11572

MAHIN,  J BOONE
7 BRIARWOOD DR
HUNTINGTON, NY 11743

MAHONY,  TODD
132 AVONDALE DR
CENTEREACH, NY 11720

MAISONET, WILFREDO
2400 DAVIDSON AVE #A10
BRONX, NY 10468

MAJOR,  EDWARD
9 OLD PINE LN
COMMACK, NY 11725

MAJOR,  PAUL
23 PADDOCK DR
FORT SALONGA, NY 11768

MAKOFSKE,  DONALD
90 S PARK AVE APT C10
ROCKVILLE CENTRE, NY 11570

MAKOWSKI,  GEORGE
16 FOX LN
COMMACK, NY 11725

MALAMUT, YELENA
1845 OCEAN AVE APT 2K
BROOKLYN, NY 11230

MALANE, PRIYA
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANE, PRIYA
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANGONE, MARILYN
155 OVERLOOK TERRACE
STATEN ISLAND, NY 10305

MALANGONE, MARILYN
155 OVERLOOK TERRACE
STATEN ISLAND, NY

MALANI MD, DR SURENDAR C
63 WALL ST APT 2013
NEW YORK, NY 10005

MALANI, DR. SHRENDAR C.
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANI, DR. SHRENDAR C.
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANI, MRS. VANITA
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANI, MRS. VANITA
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANI, NISHA
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANI, NISHA
63 WALL STREET, APT. 2013
NEW YORK, NY 10005

MALANI, NISHA S
63 WALL ST APT 2013
NEW YORK, NY 10005

MALANI, PRIYA A
63 WALL ST APT 2013
NEW YORK, NY 10005

MALAVE,  BENJAMIN
PO BOX 3447
LONG ISLAND CITY, NY 11103

MALDONADO,  FRANCISCO
5 MITCHELL AVE
SOUTH RIVER, NJ 08882

MALDONADO,  ROBERTO
1576 CORBIN AVE
NEW BRITAIN, CT 06053

MALDONADO, CESAR
CALLE 4 T31 VILLA NUEVA
CAGUAS, PR 00725

MALDONADO, CESAR
CALLE 4 T-31 VILLA NUEVA
CAQUAS, PR 00725

MALDONADO, GLORIA
715 WEST 175TH ST #6F
NEW YORK, NY 10033

MALDONADO, JOSHUA J
340 CHERRY ST APT 11E
NEW YORK, NY 10002

MALIK, MUSA
366 MT PROSPECT AVE APT 5B
NEWARK, NJ 07104

MALIKYAN,  DIKRAMUHI
14430 SANFORD AVE APT 6A
FLUSHING, NY 11355

MALIKYAN,  HOVANNES
6824 INGRAM ST APT 1
FOREST HILLS, NY 11375

MALINA,  VIKI
933 MIDWAY
WOODMERE, NY 11598

MALIS, FRANK
6 MAST LN
WEST ISLIP, NY 11795

MALLIARITSIS, JAMES
22-19 77TH STREET
APT. B-1
E. ELMHURST, NY 11370

MALLIARTIS, JAMES
2219 77TH ST APT B1
E ELMHURST, NY 11370

MALLIN, LARRY
12 CLIPPER DR
NORTHPORT, NY 11768

MALLOZZI, EMMA V
1155 LAIDLAW AVE
FRANKLIN SQUARE, NY 11010

MALONEY,  PATRICIA
11 W SCUDDER PL
NORTHPORT, NY 11768

MALONEY, JAMES
27 HEWITT DR
E NORTHPORT, NY 11768

MALONEY, LAURA
6033 60TH ST
MASPETH, NY 11378

MAMISTVALOV   , DINA
11201 QUEENS BLVD APT 22G
FOREST HILLS, NY 11375

MANAFOV, GASIM H
3118 HUNTINGTON RD CT
MATTHEWS, NC 28105

MANAFOV, LAMIYA
3118 HUNTINGTON RD CT
MATTHEWS, NC 28105

MANDARANO,  VINCENT III
47 PINE ST
NORWOOD, MA 02062

MANEELEY,  ELWOOD R
131 MURIELLE DR
SOUTH WINDSOR, CT 06074

MANEELEY, BRUCE
65 RYE ST
SOUTH WINDSOR, CT 06074

MANFRE,  THOMAS K
1 MARKHAM PL
E NORTHPORT, NY 11731

MANGELLI, GERARD
343 TYLER AVE
MILLER PLACE, NY 11764

MANGIERI,  MASSIMO
8084 SPENDTHRIFT W
PORT ST LUCIE, FL 34986

MANGIERI,  ROSEMARIE
825 SW MARSH HARBOR BAY
PORT ST LUCIE, FL 34986

MANGLIERI,  ACHILLE VICTOR
825 SW MARSH HARBOR BAY
PORT ST LUCIE, FL 34986

MANGLIERI,  VICTOR
421 PINEAPPLE SQ SW
VERO BEACH, FL 32968

MANGLIERI,  VICTOR ACHILLE
421 PINEAPPLE SQ SW
VERO BEACH, FL 32968

MANICINI, GIOVANNI
6701 N UNIVERSITY DR #312
TAMAPAC, FL 33321

MANIORIS,  MARLENE
3521 79TH ST APT 6M
JACKSON HEIGHTS, NY 11372

MANLEY,  EMILY
244 DUCKPOND DR S
WANTAGH, NY 11793

MANLEY, EMILY A.
244 DUCKPOND DRIVE SOUTH
WANTAGH, NY 11793-1824

MANLEY, EMILY A.
244 DUCKPOND DRIVE
SOUTH WANTAGH, NY 11793-1824

MANN, GARY
21891 98TH AVE
QUEENS VILLAGE, NY 11429

MANNARA, CONNIE VERSICHELLI GASPER PAUL
70 LAKE SHORE BLVD.
MASSAPEQUA, NY 11758

MANNARA, G PAUL
70 LAKE SHORE BLVD.
MASSAPEQUA, NY 11758

MANNARA, G PAUL
70 LAKE SHORE BLVD.
MASSAPEQUA, NY 11758

MANNARA, G PAUL
70 LAKE SHORE BLVD
MASSAPEQUA, NY 11758

MANNIELLO,  PAUL
2035 46TH ST
ASTORIA, NY 11105

MANNINO, TROY
5936 FLUSHING AVE
MASPETH, NY 11378

MANNION, DANIELLE
3309 SE WEST SNOW RD
PORT ST LUCIE, FL 34984

MANNION, GERARD
3309 SE WEST SNOW RD
PORT ST LUCIE, FL 34984

MANNUZZA, ANTHONY
119 VILLAGE GREEN DR
PORT JEFFERSON, NY 11776

MANSUB BUTT, MUHAMMAD
213 SUMMIT AVE
JERSEY CITY, NJ 07304

MANUEL, DIANE
2070 27TH ST APT 2A
ASTORIA, NY 11105

MANUEL, JOHN
134 BERKELEY PL APT 2F
BROOKLYN, NY 11217

MANZELLA, LUCILLE
1166 JOLSON CT
MANCHESTER, NJ 08759

MANZELLA, LUCILLE
1166 JOLSON CT.
MANCHESTER, NJ 08759

MANZO, KATHLEEN
73-44 AUSTIN STREET.
APT. 3U
FOREST HILLS, NY 11375

MANZO, KATHLEEN
7344 AUSTIN ST APT 3U
FOREST HILLS, NY 11378

MAQ CAPITAL LLC
178 MARQUARET BLVD
MERRICK, NY 11566

MARABILE, MR. ANTHONY AND MARIA
164-22 89TH
HOWARD BEACH, NY 11414

MARANDO, MARIO
28 FOX LN
COMMACK, NY 11725-2029

MARCHESE, DOMINICK
18 HAYES RD
AMITY HARBOR, NY 11701

MARCHESE, THERESA & JOSEPH
2055 CLASSIC DR
CORAL SPRINGS, FL 33071

MARCIANO, JOHN
1333 A N AVE BOX 746
NEW ROCHELLE, NY 10804

MARCONI, PAUL & RITA
1640 FAIRFAX RD
WEST ISLIP, NY 11795

MARCOS, ALONSO
125 W 109 ST APT 11L
NEW YORK, NY 10025

MARCOTRIGIANO, THOMAS
161 HEENAN AVE
STATEN ISLAND, NY 10312

MARGARET PRICE
63 GENOVA COURT
FARMINGDALE, NY 11735

MARGARET RANIERI AND JOHN RANIERI
1244 79TH STREET
BROOKLYN, NY 11228

MARGARET RANIERI AND PETER RANIERI
1244 79TH STREET
BROOKLYN, NY 11228

MARIA DIAZ
2400 DAVIDSON AVE., APT. A10
BRONX, NY 10468

MARIA F. ALMARIO
46-40 161ST STREET 2ND FL.
FLUSHING, NY 11358

MARIA F. ECHERERRY
70 NORTH GROVE STREET APT. 3N
FREEPORT, NY 11520

MARIE BEST
PO BOX 322
OLALLA, WA 98359

MARIN, CARLOS
433 SPRING ST
ELIZABETH, NJ 07201

MARIN, YESMIR
149 N MAIN ST APT B
E HAMPTON, NY 11937

MARIN, YESMIR
149 NORTH MAIN STREET
APT. B
EASH HAMPTON, NY 11937

MARINARO, ISA B
219 OLD SYLVAN RD
HOPEWELL JUNCTION, NY 12533

MARINELLI,  DAVID P
306 TIFFANY LN
BRISTOL, CT 06010

MARINELLO, JOSEPH
225 SEAFORD AVE
MASSAPEQUA, NY 11758

MARINO, GAETANO
6632 71ST ST
MIDDLE VILLAGE, NY 11379

MARINO, ONOFRIO
480 WARREN DR APT 303
SAN FRANCISCO, CA 94131

MARK & EILEEN SCOFIELD
3817 CORDWOOD LANE
SEAFORD, NY 11783

MARK O'CONNOR
720 TUCKAHOE ROAD APT. 3J
YONKERS, NY 10710

MARK RESTIVO
61 DAY ROAD
CAMPBELL HALL, NY 10916

MARK TYLER
MARCUS & MILLICHAP 16 COURT ST FL 2
BROOKLYN, NY 11241

MARKAKIS,  NICHOLAS
23 KUNEN AVE
BETHPAGE, NY 11714

MARKAKIS,  STEVEN
220 REDMOND RD
MERRICK, NY 11566

MARKAKIS, MATTHEW
2200 REDMOND ROAD
MERRICK, NY 11566

MARKAKIS, NICHOLAS
23 KUNEN AVENUE
BETHPAGE, NY 11714

MARKAKIS, STEVEN
2200 REDMOND ROAD
MERRICK, NY 11566

MARLON AROCHA INC
111 DEAN ST
HICKSVILLE, NY 11801

MAROTTI, THEODORE
35 ORMOND ST
DIX HILLS, NY 11746

MARQUART,  FREDERICK & LORRAINE
16 OCEAN AVE
BLUE POINT, NY 11715

MARQUART,  KURT
219 17TH ST APT 3B
BROOKLYN, NY 11214

MARQUEZ, ISABEL C
2417 98TH ST
E ELMHURST, NY 11369

MARRERO,  EVELYN
76 SMITH DR
EAST HARTFORD, CT 06118

MARRERO, LISA
1387 E 15TH ST
BROOKLYN, NY 11230

MARRERO, LISA AND ORESTE
1387 EAST 15TH STREET
BROOKLYN, NY 11230

MARRERO, LISA AND ORESTE
1387 EAST 15TH STREET
BROOKLYN, NY 11230

MARRERO, ORESTE
1387 E 15TH ST
BROOKLYN, NY 11230

MARRO,  ANTHONY
339 MYRTLE AVE
W ISLIP, NY 11795

MARRO,  JOSEPH
339 MYRTLE AVE
W ISLIP, NY 11795

MARRO, ANTHONY
339 MYRTLE AVENUE
WEST ISLIP, NY 11795

MARRO, JOSEPH
339 MYRTLE AVENUE
WEST ISLIP, NY 11795

MARROQUIN, MAURICIO
3225 93ST APT A11
E ELMHURST, NY 11369

MARSHALL,  DEANNA
31 WATERFORD DR
WHEATLEY HEIGHTS, NY 11798

MARSHALL, SHERYL
150 W COLUMBIA ST APT 5P
HEMPSTEAD, NY 11550

MARSHALL, SIMON
31 WATERFORD DR
WHEATLEY HEIGHTS, NY 11798

MARSHALL, CHARLES
1900 SUNSET HARBOUR DR #2402
MIAMI, FL 33139

MARSTELLER, DANIEL
33 ARTIST LAKE BLVD
MIDDLE ISLAND, NY 11953

MARSTELLER, DANIEL
33 ARTIST LAKE BLVD
MIDDLE ISLAND, NY 11953

MARSZALEK, ZYGMUND
2602 MAGNOLIA RD
N BELLMORE, NY 11710

MARTE, EDDY B
2630 KINGS BRIDGE TERR APT 4X
BRONX, NY 10463

MARTEL, FRITZ
610 SEWALL AVE APT 10N C/O PO BOX 474
ASBURY PARK, NJ 07712

MARTELLI, MICHAEL
4505 CARROLLWOOD VILLAGE DR
TAMPA, FL 33618

MARTHA ZARATE
10-34 166ST APT. 7D
WHITESTONE, NY 11357

MARTIN, DANIEL
37 FOX HOLLOW RIDINGS RD
NORTHPORT, NY 11768

MARTIN, JOHN
11912 NEWPORT AVE
ROCKAWAY PARK, NY 11694

MARTIN, LINDA
2290 N 25TH ST
FORT PIERCE, FL 34954

MARTIN, RUSSELL
37 OTIS RD
ISLIP TERRACE, NY 11752

MARTIN, FRANK M
5701 SW 40TH AVE
FT LAUDERDALE, FL 33314

MARTINEZ FAMILY INC
7519 162ND ST 1ST FL
FRESH MEADOWS, NY 11366

MARTINEZ FERNANDEZ, GLENDA LEE
HC03 BOX 41668
CAGUAS, PR 00725

MARTINEZ, JORGE O
1259 SW IRIS ST
PALM CITY, FL 34991

MARTINEZ, JOSE
1330 ACKERSON BLVD
BAY SHORE, NY 11706

MARTINEZ, RANDY
720 QUINCY AVE
BRONX, NY 10465

MARTINEZ, RICARDO
200 VICTORIA RD
HARTFORD, CT 06114

MARTINEZ, ROSA
8829 PONTIAC ST
BELLEROSE, NY 11427

MARTINEZ, ANA I
7519 162ND ST 1ST FL
FRESH MEADOWS, NY 11366

MARTINEZ, ANDRES
101-56 98TH ST
OZONE PARK, NY 11416

MARTINEZ, BETTY
218 FRANLEE ST
LAMARQUE, TX 77568

MARTINEZ, DAVID
8544 89TH ST 2 FL
WOODHAVEN, NY 11421

MARTINEZ, FELIPE
80 PASSAIC AVE APT 3G
PASSAIC, NJ 07055

MARTINEZ, FELIX
80 PASSAIC AVE APT 3G
PASSAIC, NJ 07055

MARTINEZ, HENRY
80 PASSAIC AVE APT 3G
PASSAIC, NJ 07055

MARTINEZ, HERNAN D
37 GRYZB TERR
PARLIN, NJ 08859

MARTINEZ, HERNANDO
5009 SUMMERSVILLE DR
ALBURQUERQUE, NM 87120

MARTINEZ, JOHN
96 ANN ST
VALLEY STREAM, NY 11580

MARTINEZ, JOSE A
45 FAIRVIEW AVE APT 7H
NEW YORK, NY 10040

MARTINEZ, LUCIA
314289TH ST 1FL
E ELMHURST, NY 11369

MARTINEZ, LUIS
2500 NE 135TH ST #1002
N MIAMI, FL 33181

MARTINEZ, LUIS A
2500 NE 135TH ST #G1002
N MIAMI, FL 33181

MARTINEZ, MANUEL
7 ROOSEVELT CT
BROOKLYN, NY 11232

MARTINEZ, MARIA
5013 LAGUNA BAY CIR 85
KISSIMMEE, FL 34746

MARTINEZ, RICHARD
27 WENONAH AVE
OAKLAND, NJ 07436

MARTINEZ, SCARLET
698 CLASSON AVE APT 2C
BROOKLYN, NY 11238

MARTINGANO, PATRICIA
95 HARVEST LN
LEVITTOWN, NY 11756

MARTINO,  RAJOSREE
3533 163RD ST
FLUSHING, NY 11358

MARTINO,  STEVEN
3540 163RD ST APT F1
FLUSHING, NY 11358

MARTINO, ANTONELLA
8720 WOODGROVE HARBOR LN
BOYNTON BEACH, FL 33473

MARTINO, JOSEPH
100 HAMLET DR
MOUNT SINAI, NY 11766

MARTIR, DAVID
2155 GLEASON AVE
BRONX, NY 10462

MARTIR, MARINA
2335 WALTON AVE APT 1D
BRONX, NY 10468

MARTIRANO,  SALVATORE
37 CLINTON AVE
ROCKVILLE CENTRE, NY 11570

MARTOCCI JR,  DOUGLAS
221 ELTON RD
GARDEN CITY, NY 11530

MARTORANO, THOMAS
52 CLAPHAM AVE
MANHASSET, NY 11030

MARTY HARTMANN
25 GARFIELD PLACE
MASSAPEQUA, NY 11758

MARTY, BEATRIZ
4607 VERDUGO RD
LOS ANGELES, CA 90065

MARUCA,  DENISE
38 BIRCH ST
LOCUST VALLEY, NY 11560

MARUCA,  NATALE
1 FLOWER LN
GLEN COVE, NY 11542

MARUFFI,  LISA
69 VERA CT APT C
STATEN ISLAND, NY 10305

MARX, CRAIG
32 CLUVER DR
NEW CITY, NY 10956

MARY CAVASSA
105 PARKHILL AVE
MASSAPEQUA, NY 11758

MARZI, SUSAN
16809 65TH AVE
FLUSHING, NY 11365

MASAITIS, GREGORY
5424 72ND ST
MASPETH, NY 11378

MASAITIS, GREGORY
54-24 72ND STREET
MASPETH, NY 11378

MASCOLO, EVELYN
1 GREENVALE DR
E NORTHPORT, NY 11731

MASON, JENNIFER
1917 KIMLYN CIR
KISSIMMEE, FL 34758

MASSA, GAIL
1403 RICHLAND BLVD
BAYSHORE, NY 11706

MASSA, GAIL
1403 RICHARD BLVD
BAYSHORE, NY 11706

MASSAPEQUA MANOR INC
3174 HEWLETT AVE
MERRICK, NY 11566

MASSARI, FRANCINE
165 MILTON AVE
STATEN ISLAND, NY 10306

MASSARO, SANTO
2620 29ST APT 3
ASTORIA, NY 11102

MASTANTUNA, NICOLE
1336 GEARY ST
PHILADELPHIA, PA 19148

MASTRANDREA, BARBARA
2858 DUDLEY AVE
BRONX, NY 10461

MASTRANDREA, JANINE
23 CLUB WAY
EASTCHESTER, NY 10709

MASTRANTONIO, ROBERT
11 FAIRWIND CT
NORTHPORT, NY 11768

MASTRARRIGO, JOSEPH
200 MORRIS AVE
MALVERNE, NY 11565

MASTRARRIGO, ROSALIE
200 MORRIS AVE
MALVERNE, NY 11565

MASTROPIERI, ROBERT
3350 HAROLD ST
OCEANSIDE, NY 11572

MATA, LOGAN
2350 WALNUT CANYON DR
KISSIMMEE, FL 34758

MATAMOROS, JESUS
1955 KIMLYN CIR
KISSIMMEE, FL 34758

MATCO BUILDERS
180 WOODSIDE AVE
WEST HARRISON, NY 10604

MATHEOS, ELIZABETH
21 OAK ST
LYNBROOK, NY 11563

MATHEOS, WILLIAM
53 CHESTNUT ST
LYNBROOK, NY 11563

MATHEW, BENNET
7644 270TH ST
NEW HYDE PARK, NY 11040

MATHEW, JAMES
677 RICHMOND RD
EAST MEADOW, NY 11554

MATHEW, JAMES
677 RICHMOND ROAD
EAST MEADOW, NY 11554

MATHEW, JAMES
677 RICHMOND ROAD
EAST MEADOW, NY 11554

MATHIAS SCHWEERS
450 NORTH END AVE
NEW YORK, NY 10282

MATOS, MIQUEL
530 GRAND ST #EGA
NEW YORK, NY 10002

MATOS, CARMEN
12401 101 AVE
RICHMOND HILL, NY 11419

MATOS, HECTOR
13401 101 AVE
RICHMOND HILL, NY 11419

MATTHEW MEADE
94 EVERGREEN AVE
BLOOMFIELD, NJ 07003

MATTONE, ANTHONY
2055 INDEPENDENCE DR
NEW WINDSOR, NY 12553

MATZINGER, CURT
32 MAGRO DR N
BABYLON, NY 11703

MATZINGER, JEAN A
32 MAGRO DR N
BABYLON, NY 11703

MAUCERI, MELISSA
370 PARK LN
MASSAPEQUA PARK, NY 11762

MAUGHAN, THOMAS
35 WESTMINSTER RD
ROCKVILLE CENTRE, NY 11570

MAUPO CORP
52 MALONE ST
HICKSVILLE, NY 11801

MAXIMILIAN ENTERPRISES LLC
1802 N CARSON ST
CARSON CITY, NY 89701

MAXWELL, DUANE
14 NORMAN LN
OLD BRIDGE, NJ 08857

MAXWELL, LEONORA
14 NORMAN LN
OLD BRIDGE, NJ 08857

MAYNE,  SHAWNETTE N
743 EMPIRE BLVD APT A10
BROOKLYN, NY 11213

MAYO, ANTHONY
2 ROBINSON DR
BETHPAGE, NY 11714

MAYO, JANET
11713 9TH AVE
COLLEGE POINT, NY 11356

MAYOJA CORP
8301 NERN BLVD
JACKSON HEIGHTS, NY 11372

MAYOR, LUZ DARY
4242 JUDGE ST APT 4G
ELMHURST, NY 11373

MAZUR,  LAUREN
76 OLD FIELD RD
SETAUKET, NY 11733

MAZZA JR, JOHN
2 DRAGOTTA RD
MARLBORO, NY 12542

MAZZA, LAWRENCE
49 MOBIEY LN
SMITHTOWN, NY 11787

MAZZOCCHI, FRANK
538 74TH ST
BROOKLYN, NY 11209

MC KENNA,  ROBERT J
5318 39TH AVE
WOODSIDE, NY 11377

MC NEIL, DONALD
438 48TH ST
BROOKLYN, NY 11220

MCANN, MICHAEL
445 BEACH 123RD ST
ROCKAWAY PARK, NY 11694

MCARDLE,  CHARLES
34 GARDENIA AVE
HAMPTON BAYS, NY 11946

MCARDLES EAST CONSULTING INC
34 GARDENIA AVE
HAMPTON BAYS, NY 11946

MCAREE, DONNA
80 CORNWELL AVE
WILLISTON PARK, NY 11596

MCCABE,  JAMES
24 KETCHAM AVE
AMITYVILLE, NY 11701

MCCABE,  JAMES E
8 DEEPWATER AVE
MASSAPEQUA, NY 11758

MCCANN, JAMES
445 BEACH 123RD ST
ROCKAWAY PARK, NY 11694

MCCANN, JAMES
445 BEACH 123 ST.
ROCKAWAY PLACE, NY 11694

MCCANN, JAMES
445 BEACH 123 ST.
ROCKAWAY PLACE, NY 11694

MCCANN, TIMOTHY
445 BEACH 123RD ST
ROCKAWAY PARK, NY 11694

MCCARTHY,  THOMAS
3 FINCH PL
HUNTINGTON, NY 11743

MCCARTHY,  TIMOTHY
94 SENECA ST
STATEN ISLAND, NY 10310

MCCARTHY, WILLIAM
2846 ALFRED CT
OCEANSIDE, NY 11572

MCCAULEY, DENNIS
1 LAVENDER LN
RYE, NY 10580

MCCAULEY, ROBERT
2108 HARKNESS ST
MANHATTAN BEACH, CA 90266

MCCLUSKEY, THERESA
21 ELIOTT DR
HICKSVILLE, NY 11801

MCCOOEY, SEAN
109 NINTH STREET
GARDEN CITY, NY 11530

MCCOOEY, SEAN
109 NINTH STREET
GARDEN CITY, NY 11530

MCCRAY, DELORES
3 JOSELL CT
DIX HILLS, NY 11746

MCDEVITT, LINDA
30 SICKLES ST APT 1I
MANHATTAN, NY 10040

MCDEWITT, JENNIFER
4609 HUNTING TRL
LAKE WOSTH, FL 33467

MCDONALD, HELEN & JOHN
2898 ZULETTE AVE
BRONX, NY 10461

MCDONALD, STEVEN
887 RIDGE RD
BANGOR, PA 18013

MCELHANEY, DEIRDRE
501 WOODRIDGE COMMONS WAY
ISELIN, NJ 08830

MCGEARY, DEBRA A
85 THIRD AVE
EAST ROCKAWAY, NY 11518

MCGEARY, ELIZABETH
146 W WINDSOR PKWY
OCEANSIDE, NY 11572

MCGILL, KYLE
20 WEST BOND ST
WINCHESTER, VA 22602

MCGINNESS, ROBERT J
1408 MARCONI RD
WALL, NJ 07719

MCGIRR, EDWARD J.
P.O. BOX 3220
AVON, CO 81620

MCGIRR, PAUL
196 09 STATION RD
FLUSHING, NY 11358

MCGLONE-BALUCH, DEBORAH
62 BARBARA ST
STATEN ISLAND, NY 10306

MCGRATH, WILLIAM J
PO BOX 331
PHOENICIA, NY 12464

MCGUFFIN, ADDISON
222 N COLUMBUS DR STE 2308
CHICAGO, IL 60601

MCGUIRE, THOMAS
4115 51ST ST #A12
WOODSIDE, NY 11377

MCINTOSH, CALBERT
571 GRASSMERE TERR
FAR ROCKAWAY, NY 11691

MCKENNA, ROBERT
5318 39TH AVE
WOODSIDE, NY 11377

MCKEON, WILLIAM
80 SUNKEN ORCHARD LN
OYSTER BAY, NY 11771

MCKEON, PATRICK
56 MCLN CT
DIX HILLS, NY 11746

MCKINNEY, DONNA
48 NEARWATER AVE
MASSAPEQUA, NY 11758

MCLAUGHLIN, SCOTT
195 14TH AVE
HOLTSVILLE, NY 11742

MCLAUGHLIN, ERICK
2323 BURROUGHS RD
ROXBURY, NY 12474

MCLAUGHLIN, SCOTT & PATRICIA
195 14TH AVE
HOLTSVILLE, NY 11742

MCLAUGHLIN, SHAWN M
54178 ST 30
ROXBURY, NY 12474

MCLINDEN, HUGH P
12701 MASTIQUE BEACH BLVD #1501
FT MEYERS, FL 33908

MCMAHON,  CHRISTOPHER J
2110 SADDLE PATH
SEAFORD, NY 11783

MCMANUS, MARY M
66 S FRANKLIN ST
NYACK, NY 10960

MCMANUS, ROBERT
26 BRYCEWOOD DR
DIX HILLS, NY 11746

MCMORROW,  JOHN
4610 61ST APT 10C
WOODSIDE, NY 11377

MCMULLEN,  CHRISTOPER M
255 S CORAND AVE STE 1916
LOS ANGELOS, CA 90012

MCNAMARA,  RICHARD
20 WOODLAWN ST
HAMDEN, CT 06517

MCNAMARA,  STEVEN
1185 DUNBAR HILL RD
HAMDEN, CT 06514

MCNULTY JR,  MICHAEL
228 MARILYNN ST
E ISLIP, NY 11730

MCNUTT,  KERRY KIM
3136 CARLY WAY
SACRAMENTO, CA 95816

MCQUADE, JAMES A
894 GARFIELD ST
FRANKLIN SQUARE, NY 11010

MCQUADE, JAMES M
894 GARFIELD ST
FRANKLIN SQUARE, NY 11010

MCQUADE, JAMES M.
894 GARFIELD STREET
FRANKLIN SQUARE, NY 11010

MCQUADE, SEAN
488 BELL ST
WEST HEMPSTEAD, NY 11552

MCQUADE, SEAN M.
488 BELL STREET
WEST HEMPSTEAD, NY 11552

MCQUILTON, BRUCE
11 PINTA CT
GREENLAWN, NY 11740

MCTIGUE SR, BRIAN
3634 215 ST
BAYSIDE, NY 11361

MCTIGUE, BRIAN
156 EAST 30TH ST APT 2D
NEW YORK, NY 10016

MCTIGUE, BRIAN
36-34 215 ST
BAYSIDE, NY 11361

MCTIGUE, CURT
3634 215 ST
BAYSIDE, NY 11361

MCTIGUE, EDMOND
9224 242ND ST
BELLEROSE, NY 11426

MCTIGUE, GAIL
9224 242ND ST
BELLEROSE, NY 11426

MCTIGUE, JILL
3634 215 ST
BAYSIDE, NY 11361

MCTIGUE, SETH
3634 215 ST
BAYSIDE, NY 11361

MCTIGUE, TODD
3634 215 ST
BAYSIDE, NY 11361

MCTIGUE, TODD
36-34 215ST
BAYSIDE, NY

MDJ CONSULTING CO., LLC PENSION PLAN
30 ELM DRIVE
ROSLYN, NY 11576

MEAD, GREGORY
4 STONYWOOD RD
COMMACK, NY 11725

MEADE, MATTHEW
94 EVERGREEN AVE
BLOOMFIELD, NJ 07003

MEADE, WILLIAM
6321 53RD DR
MASPETH, NY 11378

MECKE, JOSEPH
73 CHESTNUT
HICKSVILLE, NY 11801

MEDALLA, ANGELA
1 CHAIN LN
HICKSVILLE, NY 11801

MEDEIROS, RODRIGO
4730 NOYES #218
SAN DIEGO, CA 92109

MEDINA, ELISA
8460 259TH ST
FLORAL PARK, NY 11001

MEDINA, AMPARO
8106 34TH AVE APT 6J
JACKSON HEIGHTS, NY 11372

MEDINA, CAROLINA
16006 46TH AVE
FLUSHING, NY 11358

MEDINA, FABIAN
16006 46TH AVE APT 2A
FLUSHING, NY 11358

MEDINA, FELIX
575 W189TH ST APT 3F
NEW YORK, NY 10040

MEEHAN, HELEN
11127 66TH AVE APT 2B
FOREST HILLS, NY 11375

MEJIA HERNANDEZ, MARLENY
198 WOODLAND AVE 1
YONKERS, NY 10703

MEJIA, KISMARTOVI
7045B PARK DR
FLUSHING, NY 11367

MEJIA, MELANIE
7045B PARK DR
FLUSHING, NY 11367

MEJIA, ADRIANA
21225 112TH RD
QUEENS VILLAGE, NY 11429

MEJIA, CATALINA
5963 FRESH POND RD APT 2
MASPETH, NY 11378

MEJIA, DIGNA
2257 97TH ST
EAST ELMHURST, NY 11369

MEJIA, HEINER ALFREDO
10528 65TH AVE APT 5F
FOREST HILLS, NY 11375

MEJIA, JUAN F
5963 FRESH POND RD APT 2
MASPETH, NY 11378

MEJIA, LILIAM P
10528 65TH AVE APT 5F
FOREST HILLS, NY 11375

MEJIA, LUZ E
1811 EDINBURGH ST
KISSIMME, FL 34743

MEJIA, MARIA
103 THAYER ST #A6
NEW YORK, NY 10703

MEJIA, MARIA E
86 NORFOLK DR W
ELMONT, NY 11003

MEJIA, YOLANDA
321 NE 175ST
N MIAMI BEACH, FL 33162

MELENDEZ, FRANK
270 BERRY ST
BROOKLYN, NY 11211

MELENDEZ, JOSEPH
7402 43RD AVE APT 1C
ELMHURST, NY 11373

MELI, THERESA
64 TRUESDALE RD
TONAWANDA, NY 14223

MELILLAN, LUISA P
2201 CHAPPELL CT
KISSIMMEE, FL 34746

MELIX CONSULTING ASSOCIATES
22706 53RD AVE
BAYSIDE, NY 11364

MELLEBY, MICHAEL
33 EAST LYONS ST
MELVILLE, NY 11747

MELLOY, EILEEN
100 JERVIS AVE
COPIAQUE, NY 11726

MELO, FELIX
715 W 175TH ST #6F
NEW YORK, NY 10033

MELO, LUIS
715 W 175TH ST #6F
NEW YORK, NY 10033

MELO, MARIA
9750 QUEENS BLVD #A9
REGO PARK, NY 11374

MELO, MAXIMO
715 W 175TH ST #6F
NEW YORK, NY 10033

MELO, YOLANDA
6861 YELLOW STONE BLVD
FOREST HILLS, NY 11375

MENA,  RAFAEL
PO BOX 1435
HARTFORD, CT 06143

MENA, ANGELO
8610 151 AVE 5J
HOWARD BEACH, NY 11414

MENA, DOMINGA
810 27TH AVE APT 811
ASTORIA, NY 11102

MENA, ELSA
MALAGA PARK 14 J MARITINEZ BOX 74
GUAYNABO, PR 00971

MENA, GEORGE
14950 15TH DR
WHITESTONE, NY 11357

MENA, MILAGROS
9750 QUEENS BLVD APT A9
REGO PARK, NY 11374

MENDES,  ANTHONY
81 TAUNTON ST
STATEN ISLAND, NY 10306

MENDEZ, JAVIER
PO BOX 9814
CAUGUAS, PR 00726

MENDEZ, JOSE
15315 89TH AVE APT A1
JAMAICA, NY 11432

MENDEZ, MARIA FERNANDA
2310 HOMESTEAD RD STE C1543
LOS ALTOS, CA 94024

MENDEZ, MARIA ISABEL
4025 HAMPTON ST 1H
ELMHURST, NY 11373

MENDEZ, MARIA M
201 180 DR APT 309
SUNNY ISLES BEACH, FL 33160

MENDOZA,  NELSON
35 MALONEY DR
WAPPINGERS FALLS, NY 12590

MENDOZA, JORGE
2414 ERICSSON ST APT 2ND FL
E ELMHURST, NY 11369

MENDOZA, RAFAEL
8712 80TH ST
WODDHAVEN, NY 11421

MENESHIAN,  ALEX
1A MUNSON CT
MELVILLE, NY 11747

MENJIVAR, MARIO SAL
445 NORTHERN BLVD
GREAT NECK, NY 11021

MENZER,  CHARLES
101 S PARK DR
OLD BETHPAGE, NY 11804

MENZER,  LUCY
101 S PARK DR
OLD BETHPAGE, NY 11804

MERCADO, ERIKA
26 16TH AVE
ELMWOOD PARK, NJ 07407

MERCADO, FABIAN
227 BEACH 100TH ST
ROCKAWAY PARK, NY 11694

MERCADO, JUAN
156 TEANECK RD
RIDGEFIELD PARK, NJ 07660

MERCATANTE, STEPHEN
396 MANHATTAN AVE
BROOKLYN, NY 11211

MERIZALDE, GERMAN
2523 82ND ST APT 102
JACKSON HEIGHTS, NY 11372

MERIZALDE, MAURICIO
162 EER BROOK ST
PALM BAY, FL 32907

MERKLE JR.,  FREDERICK J
11472 BLU VIOLET LN
ROYAL PALM BEACH, FL 33411

MERKLE,  FREDERICK J
12141 SUGAR PINE TRL
WELLINGTON, FL 33414

MERRICK GLEN ASSOCIATES LLC
834 WILLIS AVE STE 3
ALBERTSON, NY 11507

MERTEN,  JEFF
1443 LINDEN LN
WEST CHESTER, PA 19380

MESA,  ARMINDA
883 CLIFTON AVE
NEWARK, NJ 07104

MESA, ALEX
8622 LITTLE NECK PKWY
FLORAL PARK, NY 11001

MESA, HILDA C
14959 BEECH AVE
FLUSHING, NY 11355

MESA, JUAN CARLOS
8358 LEFFERTS BLVD 2ND FL
KEW GARDENS, NY 11415

MESA, WILFREDO
14959 BEECH AVE
FLUSHING, NY 11355

MESSINA,  PETER
2385 LOFT AVE
BALDWIN, NY 11510

MESSINA, PETER
2385 LOFT AVENUE
BALDWIN, NY 11510-3426

METELLUS, FARRELL
236 LONGWOOD DR
MANALAPAN, NJ 07726

MEYER,  STEVEN
166 S WARDSBORO RD PO BOX 404
NEWFARE,

MEYERS,  MERRI J
222 GREENWAY RD
LIDO BEACH, NY 11561

MEYERS, AMY N.
301 EAST 79TH STREET
APT. 6C
NEW YORK, NY 10075

MEYERS, CHARLES
5379 63RD ST
MASPETH, NY 11378

MEYERS, DIANA
60 E END AVE APT 15C
NEW YORK, NY 10028

MEYERS, ERIC
6405 FITCHETT ST
REGO PARK, NY 11374

MEYERS, EVAN
60 E END AVE APT 15C
NEW YORK, NY 10028

MEYERS, JONATHAN D
750 SHORE RD APT 4L
LONG BEACH, NY 11561

MEYERS, JONATHAN D.
750 SHORE ROAD
APT. 4L
LONG BEACH, NY 11561

MEYERS, MERRI J.
222 GREEWAY ROAD
LIDO BEACH, NY 11561

MEYERS, RICHARD A
120 HARRISON AVE
ISLAND PARK, NY 11558

MEYERS, RICHARD A.
120 HARRISON AVENUE
ISLAND PARK, NY 11558

MEZA, EDWARD
9020 78TH ST
WOODHAVEN, NY 11421

MEZZAFONTE,  DANIEL
4 BIRCHWOOD CT APT 5N
MINEOLA, NY 11501

MGN INVESTMENTS, LLC
160 CROWN ST
BROOKLYN, NY 11225

MICCI, ELSA
13853 NW 15TH ST
PEMBROKE PINES, FL 33028

MICHAEL BIRARDI
79-07 153RD AVENUE
HOWARD BEACH, NY 11414

MICHAEL CANALE
23-33 B WASHINGTON AVENUE
SEAFORD, NY 11783

MICHAEL CAVA INC
40 MOELLER ST
HICKSVILLE, NY 11801

MICHAEL KATZMAN
6 WOODLAND DRIVE
HUNTINGTON BAY, NY 11743

MICHAEL KOTEEN REVOCABLE TRUST
1 GISELE CT
SUFFERN, NY 10901

MICHAEL L. GUADAGNO
13 HOOD PLACE
CORTLANDT MANOR, NY 10567

MICHAEL L. GUADANGO
13 HOOD PLACE
CORTLANDT MANOR, NY 10567

MICHAEL L. KAUFMAN
5 PHEASANT LANE
NORTHPORT, NY 11768

MICHAEL MORENA
60-48 70TH STREET
MASPETH, NY 11378

MICHAEL PLEINES
11 TANGLE LANE
WANTAGH, NY 11793

MICHAEL YANNACO
20 WHITAKER PLACE
STATEN ISLAND, NY 10304

MIGLIACCIO, LOUIS
271 N MICHIGAN AVE
N MASSAPEQUA, NY 11758

MIGUEL ZAVALA
2230 DOE CROSSINT CT.
ORLANDO, FL 32837

MIKE MONICO
6 NEW ENGLAND DRIVE
RAMSEY, NJ 07446

MILANESE,  KAREN & DAVID
12 YALE PL
GLEN COVE, NY 11542

MILANO,  BRIAN
2228 WILLOW ST
WANTAGH, NY 11793

MILANO,  GREGORY C
1950 SEAFORD AVE
WANTAGH, NY 11793

MILANO,  KEVIN
1950 SEAFORD AVE
WANTAGH, NY 11793

MILANO, MICHAEL
16616 17TH AVE
WHITESTONE, NY 11357

MILANO, ROBERT A
1950 SEAFORD AVE
WANTAGH, NY 11793

MILLER,  BOB
65 LOUISIANIA ST
LONG BEACH, NY 11561

MILLER,  MICHAEL
40 AVE B
PORT WASHINGTON, NY 11050

MILLER, IRENE
726 S SKYLINE #A
COTTONWOOD, AZ 86326

MILLER, NADIA
644 VONBRYAN TRACE
LEXINGTON, KY 40509

MIN, BOK
32 MAZZA CT
STATEN ISLAND, NY 10312

MINICHINO,  FLORENCE
7256 PROVIDENCE RD
BOYNTON BEACH, FL 33436

MINORTIY OPPORTUNITY AMERICA
2417 JERICHO TPKE STE 129
GARDEN CITY PARK, NY 11040

MIRABILE, ANTHONY
16422 89TH ST
HOWARD BEACH, NY 11414

MIRANDA, EVELIO
8903 NW 171 LN
HIAHLEAH, FL 33018

MIRANDA, NANCY
7113 FRESH POND RD #2R
GLENDALE, NY 11385

MIRANDES, SEBASTIAN AND LOURDES
596 AUSTRAL STREET
APT. 6-A
SAN JUAN, PR 00920

MIRUSHE POCESTA
4 ROOSEVELT AVE
STATEN ISLAND, NY 10314

MISIR, RAM
9103 211TH ST
QUEENS VILLAGE, NY 11428

MISTRETTA, DARLENE
61 MAINE AVE APT F1
ROCKVILLE CENTRE, NY 11520

MITCHELL, ANDREW
62 KATO DR
SUDBURY, MA 01776

MITTASCH, RICHARD
34 MITCHELL AVE
PLAINVIEW, NY 11803

MIZVESKY, DANIEL
11 EATON PL
DIX HILLS, NY 11746

MIZZARO, EILEEN
274 LITTLE FRESH POND RD
SOUTH HAMPTON, NY 11968

MJP DOMICO PROPERTIES LLC
21337 39TH AVE APT 337
BAYSIDE, NY 11361

MNL ENTERPRISES
2 PATTON RD
ST JAMES, NY 11780

MNL ENTERPRISES LLC
2 PATTON RD
ST JAMES, NY 11780

MO, WEIYAO
21185 CEDAR LN
MISSION VIEGO, CA 92691

MO, WEIYAO
92 CORPORATE PARK
SUITE C737
IRVICE, CA 92606

MODESTO JR, CESAR
4306 46TH ST #4A
SUNNYSIDE, NY 11104

MODESTO, GONZALO
3730 81ST ST APT C3
JACKSON HEIGHTS, NY 11372

MODIK, PHYLIS
56 POLARIS DR
LEVITTOWN, NY 11756

MOELLER JR, ROBERT
104 BRDWAY
MALVERNE, NY 11565

MOELLER SR, ROBERT
827 PINE ST
BROOKLYN, NY 11208

MOELLER, LUCAS
8 KETTLE KNOLL PATH
MILLER PLACE, NY 11764

MOELLER, RAYMOND
490 CANAL RD
PT JEFFERSON STATION, NY 11776

MOELLER, RUSS
104 BROADWAY
MALVERNE, NY 11565

MOGILSKI, DAVID
5353 CROSS CREEK COVE
ACWORTH, GA 30101

MOHAMED, ARIF
10738 117TH ST
S RICHMOND HILL, NY 11419

MOHAMES, REZA
10738 117TH ST
S RICHMOND HILL, NY 11419

MOHAMMED, HARONUL
225 23 MURDOCK AVE
CAMBRIA HEIGHTS, NY 11429

MOHAMMED, SCHOLASTICA
22523 MURDOCK AVE
CAMBRIA HEIGHTS, NY 11429

MOHAR, RAMCHARITAR
8970 212TH ST
QUEENSVILLAGE, NY 11427

MOHAR, RAVINDRA
8970 212TH ST
QUEENS VILLAGE, NY 11427

MOLICA, JOHN R
15448 24TH AVE
WHITESTONE, NY 11357

MOLINA, PATRICIA
140 POPLAR ST
W HEMPSTEAD, NY 11552

MOLINARI, PAUL
211 N MANHATTAN AVE
MASSAPEQUA, NY 11758

MOLINEROS, JOSE
2512 95TH ST
E ELMHURST, NY 11369

MOLINO, MICHAEL
322 POINT RD
OTIS, ME 04605

MOLLOY, RICHARD A II
2091 BERYL ST
SAN DIEGO, CA 92101

MOLLY E. MCCARTHY
52 RICHMOND AVENUE
AMITYVILE, NY 11701

MONCRIEF, ALIDA
30 GRAPAL ST
RYE, NY 10580

MONDRAGON, LUZ
2 OHIO AVE
NORWALD, CT 06851

MONGAN, MARISSA
190 SOUTH RD
WADING RIVER, NY 11792

MONGAN, MICHAEL F
190 SOUTH RD
WADING RIVER, NY 11792

MONGAN, MICHAEL T
190 SOUTH RD
WADING RIVER, NY 11792

MONICO, JAMES
4 ROOSVELT PL
MOONACHIE, NJ 07074

MONICO, MICHAEL THOMAS
6 NEW ENGLAND DR
RAMSEY, NJ 07446

MONICO, RUSS
6214 JEFFERSON ST
WEST NEW YORK, NJ 07093

MONICO, THOMAS
448 COLONIAL TERR
HACKENSACK, NJ 07601

MONICO, GRACE
6214 JEFFERSON STREET
WEST NEW YORK, NJ 07093

MONICO, GRACE
6214 JEFFERSON STREET
WEST NEW YORK, NJ 07093

MONICO, RUSS
6214 JEFFERSON STREET
WEST NEW YORK, NJ 07093

MONICO, THOMAS
448 COLONIAL TERRACE
HACKENSACK, NJ 07601

MONTALVO, AWILDA
250 OAK ST APT C1
RIDE WOOD, NJ 07450

MONTALVO, AWILDA E
93 COVENTRY WAY
RINGWOOD, NJ 07456

MONTANEZ , HILDA
100 CENTER GROVE RD #81
RANDOLPH, NJ 07869

MONTANEZ, JESUS
10496 CRESTON GLEN CIR
E JACKSONVILLE, FL 32256

MONTANO, HENRY
5001 STAGE COACH LN
STONE MOUNTAIN, GA 30087

MONTANO, REYNALDO J
527 POUNDS DR N
STONEMOUNTAIN, GA 30087

MONTANO, GUARIONEX
4827 MYSTERE CIR SW
LILBURN, GA 30047

MONTANO, MARIA
5235 POUNDS DR
STONE MOUNTAIN, GA 30087

MONTERO, CARLOS
14108 EVENING SKY DR
ORLANDO, FL 32828

MONTERO, PATRICIA N
44 REDWOOD DR
BETHEL, CT 06801

MONTES, MIGUEL
3069 HOBART ST
WOODSIDE, NY 11377

MONTES, DARIO A
616 MEKAY ST
ST CLOUD, FL 34769

MONTOYA, JANET
5283 70TH ST
MASPETH, NY 11378

MONTUORI, LUCIA
69 FRONT ST
E ROCKAWAY, NY 11518

MOOR, SAMUEL A
112 HARWOOD CIRCLE
KISSIMMEE, FL 34744

MOOR, SUSANA
112 HARWOOD CIR
KISSIMMEE, FL 34744

MOORE, DAVID
16 WILLIAMS ST
GLEN COVE, NY 11542

MOORE, MICHAEL
1131 OGDEN AVE APT 18D
BRONX, NY 10452

MORA, ALBA
3715 83RD ST APT 1
JACKSON HEIGHTS, NY 11372

MORA, ANDRES
4569 161ST 3RD FL
FLUSHING, NY 11358

MORA, HECTOR M
512 BERRY JAMES CT
KISSIMMEE, FL 34744

MORABITO, MARY JO
147 PACECREST CT
WEST SENECA, NY 14224

MORABITO, SAMUEL
701 NW 19TH ST APT 508
WILTON MANORS, FL 33311

MORALES, ANTONIE
12510 QUEENS BLVD APT 604
KEW GARDENS, NY 11415

MORALES, CAROLINE
54 HEATH ST
HARTFORD, CT 06106

MORALES, LOUIS
581 MEACTLAM AVE
ELMONT, NY 11003

MORALES, ANTONIO
12510 QUEENS BLVD APT 604
KEW GARDENS, NY 11415

MORALES, DAIMARIS
6969 W 26TH AVE
HIALEAH, FL 33016

MORALES, ENRIQUE
PO BOX 142 412 SOUNDVIEW AVE
BRONX, NY 10473

MORALES, FRANCISCO
5033 SANTA CLARA DR
ORLANDO, FL 32837

MORALES, JAMES
39 KIRKWOOD DR
GLENCLOVE, NY 11542

MORALES, LUIS A
3124 88TH ST 1ST FL
E ELMHURST, NY 11369

MORALES, LUIS F
10419 53RD AVE APT 1
CORONA, NY 11368

MORALES, NADILL
8473 258 ST
FLORAL PARK, NY 11001

MORALES, STEVEN
8473 258TH ST
FLORAL PARK, NY 11001

MORAN, PAUL
1566 RHODE AVE
N MERRICK, NY 11566

MORAN, SHANNON
1566 RHODE AVE
N MERRICK, NY 11566

MORAN, GEOVANNY
4595 ROSS LANIER LN
KISSIMMEE, FL 34758

MORAN, NATALIA
2487 PLANTERS COVE DR
LAWRENCEVILLE, GA 30044

MORAN, PAUL
1566 RHODE AVENUE
MERRICK, NY 11566

MORAN, SHANNON
1566 RHODE AVENUE
MERRICK, NY 11566

MORANTES, LUZ NIDIA
235 S LEXINGTON AVE APT L1
WHITE PLAINS, NY 10606

MORENO , ILDEBERO
889 JARNAC DR
KISSIMMEE, FL 34759

MORENO, CARLOS
1970 E OSCEOLA PKWY #342
KISSIMMEE, FL 34743

MORENO, CARLOS A.
C/O BENNETT AIELLO COHEN & FRIED
THE INGRAHAM BUILDING
25 SE SECOND AVE., STE 808
MIAMI, FL 33131-1603

MORENO, JENNY
595 W CHURCH ST APT 330
ORLANDO, FL 32805

MORENO, LILIANA
738 BELLE TERRE CT
WINTER GARDENS, FL 34787

MORENO, MARCOS
1649 CARIBOU HUNT TRL
ORLANDO, FL 32824

MORENO, MARIA
619 MEDINA CIR
DAVENPORT, FL 32824

MORENO, MARIA DEL PILAR FE
619 MADINA CIRCLE
DAVENPORT, FL 33837

MORENO, ZULLY S
1649 CARBIOU HUNT TRL
ORLANDO, FL 32824

MORGAN, ANDREA
366 ALDERSHOT CT
KISSIMMEE, FL 34758

MORGAN, CHRISTOPHER
8931 220 ST
QUEENS VILLAGE, NY 11427

MORGAN, JEAN
59-10 QUEENS BLVD
WOODSIDE, NY 11377

MORGAN, MICHAEL
65 07 ADMIRAL AVE
MIDDLE VILLAGE, NY 11379

MORGAN, ROBERT
7 MAIDEN LN
ARKPORT, NY 14807

MORGENROTH, BRUCE
255 W PINE ST
LONG BEACH, NY 11561

MORGUARGE,  AVRIL
2970 MAPLE SPRING CT
MARIETTA, GA 30064

MORIZIO, ANGELA
7 COLONIAL DR
COLD SPRING HILLS, NY 11743

MORIZIO, ANTIONETTE
4643 215TH PL
BAYSIDE, NY 11361

MORIZIO, ANTONIO
6812 51ST RD
WOODSIDE, NY 11377

MORIZIO, DONNA
6812 51ST RD
WOODSIDE, NY 11377

MORIZIO, LUCIA
6812 51ST RD
WOODSIDE, NY 11377

MORKAKIS, MICHAEL
2200 REDMOND ROAD
MERRICK, NY 11566

MORLEY,  JOHN
4082 INGALLS ST
SAN DIEGO, CA 92103

MORONTA, ROLANDO
254 FLETCHER AVE
VALLEY STREAM, NY 11580

MORRIS,  DAWN M
12145 SUGAR PINE TRL
WELLINGTON, FL 33414

MORRIS,  ROBERT
9 AUBURN AVE
BAYSHORE, NY 11706

MORRIS, GEORGE
12145 SUGAR PINE TRL
WELLINGTON, FL 33414

MORRIS, ROBERT
9 AUGURN AVENUE
BAY SHORE, NY 11706

MORRIS, ROBERT L.
9 AUBURN AVENUE
BAY SHORE, NY 11706

MORROW,  STEVEN
188 GORDON PL
FREEPORT, NY 11520

MORROW, STEVE
188 GORDON PLACE
FREEPORT, NY 11520

MORROW, STEVE
188 GORDON PLACE
FREEPORT, NY 11520

MORSI, INAS
12 WCHESTER AVE 2K
WHITE PLAINS, NY 10601

MORTIFOGLIO, CHRISTOPHER
11 GUERNSEY RD
BROOKFIELD, CT 06804

MOSCOSO, GLORIA
3895 WOOD THRUSH DR
KISSIMMEE, FL 32744

MOSHEL, ABRAHAM
7795 171ST ST
FLUSHING, NY 11366

MOSHEL, YITZCHAK
13749 68TH DR APT A
FLUSHING, NY 11367

MOSQUERA , CARLOS
2205 GATWICK CT
KISSIMMEE, FL 34743

MOSQUERA, DIEGO
8110 135TH ST APT 206
KEW GARDENS, NY 11435

MOSS, GAIL APPEL
161 W 86TH ST APT 1B
NEW YORK, NY 10024

MOSSLIH, MOHAMED
3910 23RD PL
TEMPLE HILLS, MD 20748

MOURRE, GONZALO
1782 VAUXHALL RD
UNION, NJ 07083

MOY, ERIC
58-05 76TH STREET
MIDDLE VILLAGE, NY 11379

MOY, RAY
58-05 76TH STREET
MIDDLE VILLAGE, NY 11379

MOY, RAYMOND
5805 76TH ST
MIDDLE VILLAGE, NY 11379

MOY, STACIE
5805 76TH ST
MIDDLE VILLAGE, NY 11379

MOY, STACIE
58-05 76TH STREET
MIDDLE VILLAGE, NY 11379

MOYANO, LUIS
19 HAROLD ST
WETHERSFIELD, CT 06109

MOZZICATO, PAUL
73 HADDAM QUARTER RD
DURHAM, CT 06422

MPBR CORP
7506 WINTER SHADE
ORLANDO, FL 32822

MRUIK, CHRISTOPHER
491 HARBOR RD
COLD SPRING HARBOR, NY 11724

MSC IMPORTERS GROUP INC
332 E 86TH ST 2ND FL
NEW YORK, NY 10028

MSH INVESTMENT HOLDINGS INC
34 MITCHELL AVE
PLAINVIEW, NY 11803

MTCC FBO MICHAEL STAVALONE IRA
92 WOODSIDE LN
CINNAMINSON, NJ 08077

MTR HOLDING CORP
633 DEER PARK AVE
BABYLON, NY 11702

MUENZER, VJOLKA
2648 FRANCES ST
BELLMORE, NY 11710

MULE, JOHN
6822 LAKE CT
SAN DIEGO, CA 92111

MULVEY III, JAMES
70 KINGSTON AVE
WESTHARRISON, NY 10604

MULVEY, DONALD
20 PATCHOGUE-HOLBROOK RD
RONKONKOMA, NY 11779

MULVEY, JAMES
70 KINGSTON AVENUE
WEST HARRISON, NY 10604

MULVEY, JAMES
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

MUNERA, JAIRO
6462 BOOTH ST APT BD
REGO PARK, NY 11374

MUNIZ, LISSETTE
2300 OLINVILLE AVE 19G
BRONX, NY 10467

MUNOZ, ADELAIDA
2155 CONTINENTAL ST
ST CLOUD, FL 34769

MUNOZ, CARLOS
2941 CONNER LN
KISSIMMEE, FL 34741

MUNOZ, FRANCISCO
14333 SANFORD AVE APT D10
FLUSHING, NY 11355

MUNOZ, JUAN
2914 CONNER LN
KISSIMMEE, FL 34741

MUNOZ, JUAN CARLOS
8368 ROCKY RIVER RD
HARRISBURG, NC 28075

MUNOZ, MADELINE
514 ORANGE AVE
MERRITT ISLAND, FL 32452

MUNOZ, ROMUALDO
880 E 172ND ST PH
BRONX, NY 10460

MURABITO, MARIA C
2837 CLEARVIEW EXPWY
BAYSIDE, NY 11360

MURDY, PATRICIA
566 WEST PARK AVE
LONG BEACH, NY 11561

MURILLO, ARY M
1445 E FORD RD
BAY SHORE, NY 11706

MURILLO, ELIZABETH
50 HAMPTON GARDENS
MIDDLESEX, NJ 08846

MURILLO, NELSON
229 N HIGH ST 3RD FL
MOUNT VERNON, NY 10550

MURISSI, MICHAEL A
14314 NEGUNDO AVE
FLUSHING, NY 11355

MURISSI, NIRGIDMA
14314 NEGUNDO AVE
FLUSHING, NY 11355

MURPHY, GERALD
14570 GRANDE CAY CIR
FT MYERS, FL 33908

MURPHY, JOHN M
296 BAY DR
MASSAPEQUA, NY 11758

MURPHY, MICHAEL
655 EAST 14TH ST APT 1F
NEW YORK, NY 01009

MURPHY, TIMOTHY
54 BURKE RD
VERNON, CT 06066

MURPHY, TROY
2878 RIACHUELO
SAN CLEMENTE, CA 92673

MURPHY, BRIAN
1 STAUBITZ AVE
PEARL RIVER, NY 10965

MURPHY, RAYMOND
200 BRIDGE LANDING CT
VIRGINIA BEACH, VA 23454

MURRAY, BRIAN
4717 39TH AVE
SUNNYSIDE, NY 11104

MURRAY, DERMOTT
4448 SPRING BLOSSOM DR
KISSIMMEE, FL 34746

MURRAY, DERMOTT
4448 SPRING BLOSSOM DRIVE
KISSIMMEE, FL 34746

MURRAY, PATRICK
4135 47TH ST
SUNNYSIDE, NY 11104

MURTHY, SRIDHAR
1800 PURDY AVE #910
MIAMI BEACH, FL 33139

MURTHY, SRINIUASA
9302 PENNYWISE LN
GAITHERSBURG, MD 20877

MUSCARNERA, ADAM
9 HARVARD ST
MASSAPEQUA, NY 11758

MUSCHITIELLO, FRANK
6415 60TH AVE
MASPETH, NY 11378

MUSHEYEV, STANISLAV
10826 63RD DR 2ND FL
FOREST HILLS, NY 11375

MUSHNITSKY,  RIMMA
9833 64 AVE APT 6C
REGO PARK, NY 11374

MUSHNITSKY,  RIMMA
9833 64TH AVENUE
APT. 6C
REGO PARK, NY 11374-2512

MUSTO,  ALBERT
2580 WANTAGH AVE
WANTAGH, NY 11793

MYERS,  DONNA
32 LINCOLN AVE
MASSAPEQUA, NY 11758

MYERS, JAMES
89 CONKLIN ST
DEER PARK, NY 11729

MYERS, JEFFREY N
34 GREAT OAK RD
ST JAMES, NY 11780

MYNOR, MORALES
4044 NW 73RD WAY
CORAL SPRINGS, FL 33065

NADAL , MOGEN
13604 SPRINGHAVEN DR
CHANTILLY, VA 20151

NADEAU,  ERNEST & ELISE
51 WILLIAM ST
LONG BRANCH, NJ 07740

NADEO, DEBRA
7510 JUNIPER BLVD S
MIDDLE VILLAGE, NY 11378

NAGALES, SILVIA
14928 46TH AVE
FLUSHING, NY 11355

NAGLE,  JOHN
2077 WALLACE AVE APT 352
BRONX, NY 10462

NAGLIERI,  TOM
1771 INTERLAKE DR
WANTAGH, NY 11793

NAMMACK, JEFFREY
100 TROUT BROOK LN
RIVERHEAD, NY 11901

NANCY MINICHINO
163-27 95TH STREET
HOWARD BEACH, NY 11414

NANNARIELLO,  DENISE
1505 GILLESPIE AVE
BRONX, NY 10461

NAOMI BROOKS TRUST
209 20 18TH AVE APT 6A
BAYSIDE, NY 11360

NAPOLITANO,  CARL & ROBIN
46 HEMLOCK ST
ISLIP, NY 11751

NAPOLITANO,  JOSEPH
300 E 62ND ST #2903
NEW YORK, NY 10065

NAPOLITANO, PASQUALE
738 BELLE TERRE CT
WINTER GARDENS, FL 34787

NAPOLITANO, ROBERT
533 METROPOLITAN AVE
BROOKLYN, NY 11211

NAPOLITANO, SEVERINO
72 35 METROPOLITAN AVE
MIDDLE VILLAGE, NY 11378

NAPOLITANOLYDON, VANESSA
9952 66TH RD APT 11G
REGO PARK, NY 11374

NAPON,  JOHN
10979 202 ST
HOLLIS, NY 11412

NAPPO,  MICHAEL
67 MARINER DR
S HAMPTON, NY 11968

NARANJO, AMNIEL
1406 NE 2ND TERR
CAPE CORAL, FL 33909

NARANJO, MILADYS
1406 NE 2ND TERR
CAPE CORAL, FL 33909

NARANJO, MILADYS D
1406 NE 2ND TERR
CAPE CORAL, FL 33909

NARDONE, ALEXIS LYNN
28 VALLEY VIEW DR
ROCKAWAY, NJ 07866

NARDONE, MICHELE
28 VALLEY VIEW DR
ROCKAWAY, NJ 07866

NARDONE, RYAN JONATHAN
28 VALLEY VIEW DR
ROCKAWAY, NJ 07866

NARINE,  ANTHONY
333 OCEAN AVE
MASSAPEQUA PARK, NY 11762

NARVAEZ, CARLOS
4025 HAMPTON ST
ELMHURST, NY 11373

NASH, HAZEL ANN
103 WEST 141 ST APT 21
NEW YORK, NY 10030

NASSAU HOME TEAM CORP
219 DUCKPOND DR S
WANTAGH, NY 11793

NASTASI,  SALVATORE
31 STRONG AVE
BABYLON, NY 11702

NATAL , GIMELA
2025 SEWARD AVE 1L
BRONX, NY 10473

NATALE MARUCA :DENISE MARUCA'S FA
1 FLOWER LANE
GLEN COVE, NY 11542

NAVEDO, ERNESTO
332 CHIQUITA CT
KISSIMMEE, FL 34758

NB INSULATION CORP
4232 235TH ST
DOUGLASTON, NY 11363

NEGRI, ERNESTO
3121 90TH ST APTA7
E ELMHURST, NY 11369

NEGRIN, REYDEL
2490 QUAIL RUN BLVD
KISSIMMEE, FL 34744

NEGRON , VIRGINIA
4240 HUTCHINSON R PKWY #5E
BRONX, NY 10475

NEGRON JR, HERBERT
4240 HUTCHINSON R PKWY #5E
BRONX, NY 10475

NEKNEZ, MATTHEW
2 HAWTHORNE ST
MOUNT SINAI, NY 11766

NELIGAN, DEAN
396 PAUL COURT
W. HEMPSTEAD, NY 11552

NELSON AND ELISABETH VELEZ
13 GEORGE AVE,
REVERE, MA 02151

NELSON, COLLEEN
501 E BEACH ST
LONG BEACH, NY 11561

NELSON, MANIELLA
639 BRAIDWOOD DR
ACWORTH, GA 30134

NEMARD,  LINDA
133 E 51ST ST
BROOKLYN, NY 11203

NERIS, JAIME FLORES
BRISAD DEL PARGUE II
707 CALLE SAN ANTONIO
SAN ANTONIO, CAQUAD, PR 00725

NERO,  MICHAEL
145 HIGH RIDGE RD
HAMDEN, CT 06514

NESTOR, ALVARADO A
BRAZIL D3 GARDENVILLE
GUAYNABO, PR 00966

NETVALUE INC
10911 NW 13 CT
CORAL SPRINGS, FL 33071

NEULEN, BRENDA
159 MEADOW LN
NANUET, NY 10954

NEVES, BENVINDO DF
2544 JASMINE TR DR
KISSIMMEE, FL 34758

NEW TECH MECHANICAL SYSTEMS INC
129 FIFTH AVE
BAY SHORE, NY 11706

NEW VIEW DESIGNS INC
116 OCEAN AVE
CENTER MORICHES, NY 11934

NEWMAN,  ADAM
2 OLDE ENGLISH RD
BEDFORD, NH 03110

NEWMAN, JEROME
20006 34TH AVE
BAYSIDE, NY 11361

NG, WILLIAM
3 RUGBY RD
NEW CITY, NY 10956

NG, JUN YU
139 CANAL ST #302
NEW YORK, NY 10002

NG, RANDY
120 74TH ST
BROOKLYN, NY 11209

NGO, NHIEN
9015 53RD AVE
ELMHURST, NY 11370

NICE TOUCH COMMUNICATIONS
268 E BROADWAY 603
NEW YORK, NY 10002

NICHOLAS, LASTELLA
8007 155TH AVE
HOWARD BEACH, NY 11414

NICHOLS, TERRY
1013 PADDINGTON RD
GLENDORA, CA 91740

NICHOLS, RUDOLPH
5 SUSANNA CT
RANDALLSTOWN, MD 21133

NICHOLSON, DWAYNE
160 CROWN ST
BROOKLYN, NY 11225

NICK STRIPPOLI
51 LLOYD AVE
LYNBROOK, NY 11563

NICOLATTI, JOSEPH
634 MIDDLE RD
BAYPORT, NY 11705

NICOLOSI, JOSEPH
892 STANLEY ST
WEST ISLIP, NY 11795

NICOLOSI, MARY
892 STANLEY ST
WEST ISLIP, NY 11795

NIETO, LILIANA
2519 88TH ST
ELMHURST, NY 11369

NIEVES, ABRAHAM
288 STERLING ST
BROOKLYN, NY 11225

NIEVES, HERMAN
10875 FLYCAST CIR
ORLANDO, FL 32825

NIEVES, VERONICA
80 N MOORE ST #37H
NEW YORK, NY 10013

NIGREHHI, MASSIMO
205 FINCH CT
MANALAPAN, NJ 77726

NIKKI TRICARICO INC
19 AVE C
HOLBROOK, NY 11741

NIKOLA, CHRISTOPHER
5305 ANCHOR CT
FAIRFAX, VA 22032

NIKOLAKAKOS, SARANTO
135 W 13TH ST
DEER PARK, NY 11729

NOBOA, JANET
9822 ALSTYNE AVE
CORONA, NY 11368

NOCERO, MICHAEL
901 REGANG DR
FRANKLIN PARK, NJ 08823

NOONAN, LORRAINE
146 ACKERLY ST
RIVERHEAD, NY 11701

NOONAN, DENIS
281 GARTH RD
SCARSDALE, NY 10583

NOONAN, PIERCE
281 GARTH RD
SCARSDALE, NY 10583

NOONAN, ROBERT
281 GARTH RD
SCARSDALE, NY 10583

NORCOTT, WILLIAM
90 BISMARK AVE
VALLEY STREAM, NY 11581

NORIEGA, NILSA E
14 LOCUST ST APT 3R
BROOKLYN, NY 11206

NORIN, ALLEN
8 ASPEN CT
POMONA, NY 10970

NORMANDIN, ARTHUR
213 E LAKE RD
MEDFORD, NJ 08055

NORMANDIN, COLLEEN
213 E LAKE RD
MEDFORD, NJ 08055

NORMANDIN, RYAN
2079 BERYL ST
SAN DIEGO, CA 92101

NORTH SHORE LEASING & FUNDING
95 OSER AVE STE 1B
HAUPPAUGE, NY 11788

NORTON, MICHAEL
18 NORTHCOTE RD
WESTBURY, NY 11590

NORTON, SARAH
18 NORTHCOTE RD
WESTBURY, NY 11590

NOSTRAND, MUFFY VAN
PO BOX 8338
VIRGINIA BEACH, VA 23450

NOTICE, LINCOLN
4505 CHURCH AVE
BROOKLYN, NY 11203

NOVIS, SEAN
186 SAGAMORE DR
PLAINVIEW, NY 11803

NOWAK, WALDEMAR
59-26 61ST STREET
MASPETH, NY 11378

NOYES, DAVID
50 FIELDSTONE DR
TOLLAND, CT 06084

NU LEVEL LLC
PO BOX 664
BRONX, NY 10475

NUDO, ZACHARY
28 ELM ST
GREENVALE, NY 11548

NUNES, ANA
221 E 33RD ST #1E
NEW YORK, NY 10016

NUNES, VICTOR J
23326 38TH DR
DOUGLASTON, NY 11363

NUNES, ANA LUCIA
221 EAST 33RD STREET #1E
NEW YORK, NY 10019

NUNES, ANA LUCIA
221 EAST 33RD STREET #1E
NEW YORK, NY 10019

NUNEZ, AIDA M
14941 121ST ST
S OZONE PARK, NY 11420

NUNEZ, ANTHONY
14941 121ST ST
S OZONE PARK, NY 11420

NUNEZ, ELIGIO
10213 37TH AVE
CORONA, NY 11368

NUNEZ, LISA
4114 9TH AVE #2K
BROOKLYN, NY 11232

NUNEZ, MANNY D
14941 121ST ST
S OZONE PARK, NY 11420

NUNEZ, MANNY D.
149-41 121ST STREET
S. OZONE PARK, NY 11420

NUNEZ, OLGA
3619 TIBBETT AVE
BRONX, NY 10463

NUNLEY, SUSAN
111 LINCOLN PL
MASSAPEQUA, NY 11758

NURENBERG, DAN
16549 79TH TERR N
PALM BEACH GARDENS, FL 33418

NUSSBAUM, RAY
28 LORET LN
E NORTHPORT, NY 11731

NYS DEPT OF TAXATION & FINANCE
BANKRUPTCY UNIT - TCD
BUILDING 8, ROOM 455
W.A. HARRIMAN STATE CAMPUS
ALBANY, NY 12227

O BRIEN, ROBERT
55 HARVARD ST
GARDEN CITY, NY 11530

O'BOYLE, BRIAN
965 SOUTHERN DR
FRANKLIN SQUARE, NY 11010

O'BRIEN, CHRISTOPHER
16 MICHIGAN AVE
MASSAPEQUA, NY 11758

O'BRIEN, FRANK
278 A 9TH STREET
BROOKLYN, NY 11215

O'CONNOR, GLENN
109 LARUE DR
HUNTINGTON, NY 11743

O'CONNOR, JOSEPH W
611 PUTNAM AVE
BROOKLYN, NY 11221

O'CONNOR, MARK
720 TUCKAHOE RD APT 3J
YONKERS, NY 10710

O'CONNOR, RAYMOND
811 WILLOWWOOD LN
NAPLES, FL 34108

O'CONNOR, RICHARD
63 RUMFORD RD
KINGS PARK, NY 11754

O'CONNOR, GLEN
109 LARUE DR
HUNTINGTON, NY 11743

O'CONNOR, KEVILE
11743 CARSON LAKE DR W
JACKSONVILLE, FL 32221

O'DONNELL, THOMAS
2135 PINE ST
BALDWIN, NY 11510

O'FEE, DEBRA
5955 47TH AVE
WOODSIDE, NY 11377

O'HARA, GERALD
5940 QUEENSBLVD APT 17B
WOODSIDE, NY 11377

O'HARA, SEAN & KELLY
22 CLINTON ST
BABYLON, NY 11702

O'MALLEY, TOM
213 BLUE HERON CIR
ORMOND BEACH, FL 32174

O'NEILL, PATRICK
46 FLORAL BLVD
FLORAL PARK, NY 11001

O'NEILL, GEORGE
5221 65TH PL
MASPETH, NY 11378

O'REILLY, CORNELIOUS
28 LOCUST AVENUE
PORT WASHINGTON, NY 11050

O'ROUKE, JOHN
5375 63RD ST
MASPETH, NY 11378

O'ROURKE, DAVID
881 TAYLOR RISE
VICTOR, NY 14564

O'ROURKE, DENISE
260 JAMAICA AVE
MEDFORD, NY 11763

O'SHEA, MICHAEL
9 BRADISH LN
BABYLON, NY 11702

O'SULLIVAN, GLORIA
3510 BELLE TERRE AVE
LINDENHURST, NY 11757

OATES, PETER
192 NORTH SHORE RD
ROCK HILL, NY 12775

OBC INVESTMENTS, LLC
100 WARREN ST APT 501
JERSEY CITY, NJ 07302

OBREGON & SONS INC
12118 6TH AVE
COLLEGE POINT, NY 11356

OCAMPO, FLORABEL
96 TOWNE HOUSE RD
HAMDEN, CT 06514

OCASIO, JOSE LUIS
2455 CRUGER AVE APT 4D
BRONX, NY 10467

OCELUS, EDWARD
6 FERNWAY DR
HOLLIDAYSBURG, PA 16648

OCELUS, EDWARD
PO BOX 39
HOLLIDAYSBURG, PA 16648

OCELUS, JENNIFER L.
208 MAGNOLIA MEADOW WAY
HOLLY SPRINGS, NC 27540

OCHOA, MARIA
4730 59TH ST  APT 7H
WOODSIDE, NY 11377

OCHOA, MONICA C
442 ATLANTIC AVE
FREEPORT, NY 11520

OCHOA, NATALIA
8606 35TH AVE
JACKSON HEIGHTS, NY 11372

OCHOA, RENE
4301 72ND ST 3RD FL
WOODSIDE, NY 11377

OCHOACAMACHO, MIGUEL
5856 61ST ST
MASPETH, NY 11378

ODALIS, ROSARIO
4013 108TH ST
LIC, NY 11101

OEZCAN,  SAKINE
230 FAIRHAVEN DR APT 5B
JERICHO, NY 11753

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: DIANA G ADAMS
LONG ISLAND FEDERAL COURTHOUSE
560 FEDERAL PLAZA, ROOM 560
CENTRAL ISLIP, NY 11722-4437

OGANESIAN, KARMEN
5270 72ND PL
MASPETH, NY 11378

OHAGAN, BRIAN
229 BEACH 118TH ST
ROCKAWAY PARK, NY 11694

OHAGAN, JEANINE
1769 E 38TH ST
BROOKLYN, NY 11234

OHANIAN,  KIM
14117 59TH AVE
FLUSHING, NY 11355

OHLERICH,  JOHN
POBOX 251 1810 RT 23
CRARYVILLE, NY 12521

OHLERICH,  TODD
1140 LONG ISLAND DR
MONETA, VA 24121

OHLERICH,  WILLIAM
4834 COUNTY RD #11
RUSHVILLE, NY 14544

OHLERICH, JOHN
PO BOX 251
CRARYVILLE, NY 12521

OKOLO,  MALACHY
9730 57TH AVE APT 18D
CORONA, NY 11368

OKUROWSKI,  RAYMOND
396 KIME AVE
W. ISLIP, NY 11795

OKUROWSKI, RAYMOND
396 KIM E AVE
W. ISLIP, NY 11975-1113

OKUROWSKI, RAYMOND
396 KIM E AVE
W. ISLIP, NY 11975-1113

OLFERS,  CARMEN
184 SUPERIORE DEBEERS STRAAT
5046 HD TILBURG
NETHERLANDS

OLFERS,  SHEILA GHOIEN SEN
KRUIZEMUNTSTRATT 879
7322 MK APELDOORN, HL NETHERLANDS

OLGUIN, RAFAEL LUIS
3415 PALMER DR
KISSIMMEE, FL 34741

OLIVA, CHRISTOPHER
100 MOUNTAIN VIEW DRIVE
HOLMES, NY 12531

OLIVA, JOAN
39 FRIEDA LN
WANTAGH, NY 11793

OLIVAR, JOSE R
513 DELUCA RD
BELLEVILLE, NJ 07109

OLIVERAS, RAYMOND
76 34 170TH ST
FRESH MEADOWS, NY 11366

OLIVIO, DANNY
1432 70TH ST
N BERGEN, NJ 07047

OLIVO, GERARDO ROSARIO
CALLE VICTOR MARQUEZ #8 URBANIZAC
SAN PEDRO TOA BAJR, PR 00949

OLSEN, DANIEL
67 BIRCHBROOK DR
SMITHTOWN, NY 11787

OLSON, ERNEST
97 ST REGIS DR
MASSAPEQUA PARK, NY 11762

OLSON, KURT
7101 OBELISCO CIR
CARLSBAD, CA 92010

OLUWASANMI, LATEEF
110 SPARTAN AVE
STATEN ISLAND, NY 10303

OLUWASANMI, LATEEF
110 SPARTAN AVENUE
STATEN ISLAND, NY 10303

OMH CORP
2417 JERICHO TPKE STE 116
GARDEN CITY PARK, NY 11040

OMID, RAYMOND
3541 DANIEL CRESCENT
BALDWIN, NY 11510

OMID, RAYMOND AND MARINA
3541 DANIEL CRESCENT
BALDWIN, NY 11510

ON DEMAND PRINTING
3002 48TH AVE
LONGISLAND CITY, NY 11101

ONA, MARCIA
12331 135TH ST 1ST FL
S OZONE PARK, NY 11420

ONATE, ALEX
8421 CORONA AVE
ELMHURST, NY 11373

ONEGIN, EUGENI
820 OCEAN PKWY #709
BROOKLYN, NY 11230

ONEILL, KEVIN
HC1 BOX 1A 463
LACKAWAXEN, PA 18435

OPENNETWORKERS INC
10911 NW 13TH CT
CORAL SPRINGS, FL 33071

ORDAZBETANCOURT, MARIANA
1311 LANDRY CIR
LONGWOOD, FL 32750

ORDONEZ, INGRID
PO BOX 342 RADIO CITY STATION
NY, NY 10019

ORDONEZ, VINCENT
1377 JEFFERSON AVE
RAHWAY, NJ 07065

ORDONEZ, GIOVANNI
2016 JOHN JAY CT
NEW WINDSOR, NY 12553

ORDONEZ, SHELLY
723 E 3RD ST
BROOKLYN, NY 11218

ORLANDO, DOROTHY
287 VINELAND AVE
STATEN ISLAND, NY 10312

ORLANDO, PETER
942 RICHMOND RD
STATEN ISLAND, NY 10304

ORLANDO, VINCENT
363 BRIGHTON ST
STATEN ISLAND, NY 10307

ORNES, MARGARITA
56 BRIAR HILL CT
MIDDLE ISLAND, NY 11953

ORNES, ROBERT
1597 SW HERDER RD
PORT ST LUCIE, FL 34953

OROZCO, SILA
116 MAIN ST
NEWARK, NJ 07105

ORPHANOS INVESTMENT GROUP LLC
2288 ROOSEVELT AVE
EAST MEADOW, NY 11554

ORTEGA, CARY
306 LEMBECK AVE
JERSEY CITY, NJ 07305

ORTHEIN, ANDREW
31 LONG HOUSE WAY
COMMACK, NY 11725

ORTIZ ENTERPRIZES INC
501 MALLARD WAY
PEEKSKILL, NY 10566

ORTIZ, BRUNO
402 S 2ND ST APT 3A
BROOKLYN, NY 11211

ORTIZ, DANIELLE M
310 SPADER CT
HILLSBOROUGH, NJ 08844

ORTIZ, ELSA
8022 PLAZA BAHIAS
URB. CAMINO DEL MAV
TOA BAJA, PR 00949

ORTIZ, FELIX
71 AMHERST ST
HARTFORD, CT 06114

ORTIZ, GABRIEL Z
HC 02 BOX 32056
CAGUAS, PR 00725

ORTIZ, HEBERT
28 1/2 CEDAR ST APT 1
SLEEPY HOLLOW, NY 10591

ORTIZ, JAMES
3219 203 ST
BAYSIDE, NY 11361

ORTIZ, LUZ
119 IGUALA DR
KISSIMMEE, FL 34743

ORTIZ, MAYRA
8610 151ST AVE #3L
HOWARD BEACH, NY 11414

ORTIZ, MELISSA
19 08 BUSSING AVE
BRONX, NY 10466

ORTIZ, NELLY G
11917 7TH AVE BSMT
COLLEGE POINT, NY 11356

ORTIZ, OBED
6120 GRAND CENTRAL PKWY B304
FOREST HILLS, NY 11375

ORTIZ, RAMON
1698 AUBURN LAKES DR
VIERA, FL 32955

ORTIZ, RICHARD M
501 MALLARD WAY
PEEKSKILL, NY 10566

ORTIZ, SALVADOR
133 FATHER ZEISER PL
BRONX, NY 10468

ORTIZ, TONI
501 MALLARD WAY
PEEKSKILL, NY 10566

ORTIZ, YAHAIRA
46 EAST HALLEY LN
CENTRAL ISLIP, NY 11722

ORTIZALEJANDRO, ELSA
8022 PLAZA BAHIAS YRB CAMINO DEL MAR
TOA BAJA, PR 00949

OSBORNE, SELWYN
153 ELLERY ST
BROOKLYN, NY 11206

OSBOURNE, WILLIAM
1471 PULASKI ST
RIVERHEAD, NY 11901

OSCAR RODRIGUEZ
11776 EAGLE RAY LANE
ORLANDO, FL 32827

OSEBACK, JOHN
7 JASON CT
WAYNE, NJ 07470

OSMAN, LORI
5326 72ND PL
MASPETH, NY 11378

OSORIO, CAROLINA
1220 COURTNEY CHASE CIR APT 1121
ORLANDO, FL 32837

OSORIO, ENDER
2226 LORING PL N APT 31
BRONX, NY 10453

OSORIO, FIDEL
9216 218TH ST
QUEENS VILLAGE, NY 11428

OSORIO, LINA
10750 NW 66ST #314
DORAL, FL 33178

OSPINA, JORGE ISSAC
4112 ELBERTSON ST
ELMHURST, NY 11373

OSWIECIMSKI, LORI
6 EDWARD ST
BETHPAGE, NY 11714

OSWIECIMSKI, MARK
2011 BLEEKER ST
RIDGEWOOD, NY 11385

OTERO, ANGEL
2125 RANDALL AVE #11D
BRONX, NY 10473

OTERO, JULIAN
134 ATLANTIC AVE
HAUPPAUGE, NY 11788

OTERO, OMAR
1 BEZEL LANE
SMITHTOWN, NY 11787

OTERO, VICTOR
8 BROOKVIEW LN
MANALAPAN, NJ 07726

OTERO, VICTOR
153 BEAR SWAMP RD
EAST HAMPTON, CT 06424

OTJ ASSETS LLC
18 SEMECA DR
HAMPTON BAYS, NY 11946

OTRA, KHEMIA
7113 FRESH POND RD
RIDGEWOOD, NY 11385

OUELLETTE, STEPHEN R
480 CHURCH ST
NEWINGTON, CT 06111

OULELLETTE, KEVIN
480 CHURCH ST
NEWINGTON, CT 06111

OUELLETTE, ROBERT
159 RICHARD ST
NEWINGTON, CT 06111

OUR PRIZE CORP
7312 35TH AVE APT A51
JACKSON HEIGHTS, NY 11372

OURELIO, DIANE
36 BON AIRE CR UNIT 1810
SUFFERN, NY 10901

OURELIO, FRANK & KAHLEEN
2 PRINCETON RD
HEWITT, NJ 07421

OUTTEN, HEWLYN R
11215 OAK LEAF DR
SILVER SPRING, MD 20901

OVALLE, ANDRES
8810 ST JAMES AVE 2ND FL
ELMHURST, NY 11373

OVALLE, CARLOS
50 W 97TH ST #8R
NEW YORK, NY 10025

OVALLE, VICTOR M JR
8810 ST JAMES AVE 2ND FL
ELMHURST, NY 11373

OVALLE, VICTOR SR
8812 ELMHURST AVE APT 5C
ELMHURST, NY 11373

OWENS, MAE
125 APEX LN
LITTLETON, NC 27850

PABLO RAMON CHAMUT
52-48 72ND STREET
MASPETH, NY 11378

PAC ASSOCIATES INC
44 WINIFRED DR
MERRICK, NY 11566

PACHECO INVESTMENT LLC
843 CYPRESS PKWY STE 318
KISSIMME, FL 34759

PACHECO, ANTONIO AND MARTHA
2901 ST. CLAIR STREET
KISSIMMEE, FL 34746

PACHECO, AUDA
546 TREE SHORE DR
ORLANDO, FL 32825

PACHECO, DONNA
15448 24TH AVE
WHITESTONE, NY 11354

PACZKA, PIOTR
11 CLIFFORD PLACE
APT. 3L
BROOKLYN, NY 11222

PADILLA, EDWARD
59-16 SAINT FELIX AVENUE
RIDGEWOOD, NY 11385

PADILLA, EDWARD
23015 HORACE HARDING BLVD 2ND FL
BAYSIDE, NY 11364

PADILLA, EDWARD
1503 JORDEN CT 2ND FL
BAYSIDE, NY 11360

PADILLA, RENAN
13328 W. STELLA LANE
LITCHFIELD PARK, AZ 85340

PADRON, MERCEDES
8520 ELMHURST AVE APT 5J
ELMHURST, NY 11373

PADUA, YEHODIS
7494 RANCHERO ST
ORLANDO, FL 32822

PAGAN,  EMMA
111 SHERMAN AVE
STATEN ISLAND, NY 10301

PAGAN,  MEDARDA
386 11 ST
BROOKLYN, NY 11215

PAGAN,  MICHAEL
386 11 ST
BROOKLYN, NY 11215

PAGAN,  MIGUEL
386 11 ST
BROOKLYN, NY 11215

PAGAN,  REINALDO
44 CRANFORD BLVD
MASTIC, NY 11950

PAGAN, CARLOS
CERVANTES 14 APT1
SAN JUAN, PR 00907

PAGLUIGHI,  EDWARD
1102 N NEW YORK DR
MASSAPEQUA, NY 11758

PAGNANI, DANIELLA
344 VANDERBILT BLVD
OAKDALE, NY 11769

PAGOWSKA, ALICE
566 E. BEECH STREET
LONG BEACH, NY 11561-3718

PAGOWSKA, ALICE
566 E. BEECH STREET
LONG BEACH, NY 11561-3718

PALACE, DARREN
414 BUCKINGHAM CIR
WYCKOFF, NJ 07481

PALACIOS, JASMINA
PO BOX 280605
JAMAICA, NY 11427

PALERMO, DAVID
9949 65TH AVE
FOREST HILLS, NY 11375

PALETZ, JANICE
15 WOODLAND DR
RYE BROOK, NY 10573

PALLADINO,  MARK
2925 MORGAN DR
WANTAGH, NY 11793

PALLADINO, ANGELA
11505 95TH AVE
RICHMONDHILL, NY 11419

PALMIERI,  DANA & SAL COMO
5 HALSY LN
CENTERPORT, NY 11721

PALMO,  STEVEN
30 MALONE AVE
MEDFORD, NY 11763

PALOMINO, CARLOS G
4313 BIEL CT
KISSIMMEE, FL 34746

PALOMINO, LUZ
7607 AQUATIC DR
ARVERNE, NY 11692

PALUMBO, JOHN
181 N SIDE RD
WADING RIVER, NY 11792

PAMELA AGHAZARM
3709 REGENT LANE
WANTAGH, NY 11793

PANCHAL, ARCHNA
67 WYANDANCH BLVD
COMMACK, NY 11787

PANCHORIE, CHARLES
120 ERDMAN PL APT 4A
BRONX, NY 10475

PANDOLFI SR, RICHARD E
2569 GRASSY POINT DR #105
LAKE MARY, FL 32746

PANDOLFI, AMELIA
615 ARLINGTON DR
SEAFORD, NY 11783

PANDOLFI, ANTHONY
56 VINCENT RD
HICKSVILLE, NY 11801

PANDOLFI, ELI
615 ARLINGTON DR
SEAFORD, NY 11783

PANDOLFI, GIAVANNA
56 VINCENT RD
HICKSVILLE, NY 11801

PANDOLFI, JOHN
56 VINCENT RD
HICKSVILLE, NY 11801

PANDOLFI, STEFANIA
56 VINCENT RD
HICKSVILLE, NY 11801

PANDOLFINI, MARIE
929 LAMONT AVE
STATEN ISLAND, NY 10309

PANDOLFINI, TERESA
16 MORRIS ST
STATEN ISLAND, NY 10309

PANJETI, ANAND
165 COLEMANN ST
BERGENFIELD, NJ 07621

PANORAMA GROUP LLC
2419 CHRISTENBURY HALL DR
CONCORDE, NC 28027

PANOUSOPOULOS, VASILEIOS
34 ESSEX RD
GREAT NECK, NY 11023

PAOLANTIONIO, JAMES
78 RENKEN BLVD
FRANKLIN SQUARE, NY 11010

PAOLINI, DAWN
63 FARBER DR
WEST BABYLON, NY 11704

PAPALEO, GEORGE
105 SOUTH LEE CT
MERRITT ISLAND, FL 32952

PAPPALARDI, ALFRED
20 OLD MAMARONECK RD
WHITE PLAINS, NY 10605

PAPPAS, JAMES
131 DUDLEY ST #106
JERSEY CITY, NJ 07302

PAPPAS, MIKE
PO BOX 575
W SWANZEY, NH 03469

PARADA, DAMARIS
3511 FOREST PARK DR
KISSIMMEE, FL 34746

PARADA, EVER
726 TAYLOR AVE
BRONX, NY 10473

PAREDES, PAULINA
7108 CALAMUS AVE
WOODSIDE, NY 11377

PAREDES, PAULINA
71-08 CALAMUS AVENUE
WOODSIDE, NY 11377

PARENTI, JOSEPH
38 BRIXTON RD S
WEST HEMPSTEAD, NY 11552

PARIKH, ANAND
7 ROLLER RD
E OCEAN, NJ 07712

PARIKH, PURAB
1305 MIDWEST CLUB
OAK BROOK, IL 60523

PARIKH, RADHIKA B
7 ROLLER RD
E OCEAN, NJ 07712

PARIKH, SAGAR B
7 ROLLER RD
E OCEAN, NJ 07712

PARIKM, BHARAT
7 ROLLER RD
E OCEAN, NJ 07712

PARILLA, ALICIA
76 GARVON ST
EAST HARTFORD, CT 06108

PARIS, RICHARD
161 ITHACA ST
BAYSHORE, NY 11706

PARISI, MICHAEL B
3 COHILL RD
VALLEY STREAM, NY 11580

PARRA , JHON S
1800 GRANADA BLVD
KISSIMMEE, FL 34746

PARRA, JOHN
10140 112TH ST
S RICHMOND HILL, NY 11419

PARRAGA, ANDREA
22055 46TH AVE APT 4R
BAYSIDE, NY 11361

PARRAGA, AUGUSTO
4630 162ND ST
FLUSHING, NY 11358

PARRATORE, DONATA
7114 52ND AVE
MASPETH, NY 11378

PARSONS, MICHELE
8420 AUSTIN ST APT 2B
KEW GARDENS, NY 11415

PARTICIA FERREIRA
936 WINDROSE DRIVE
ORLANDO, FL 32824

PARUTA,  MARISA
52 OLD COMMON
WETHERSFIELD, CT 06109

PASCALE, JOSEPH
22 VALMONT LN
COMMACK, NY 11725

PASCALL, THERESA
4505 CHURCH AVE
BROOKLYN, NY 11203

PASCOE,  CINDEE
1919 FRANKFORT ST
SAN DIEGO, CA 92110

PASCUCCI,  DAVID
355 SECATAGUE AVE
FARMINGDALE, NY 11735

PASCUCCO, DAVID
355 SECATOGUE AVEN
FARMINGDALE, NY 11735

PASQUARIELLO, ANTONIO
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
334 LEONARD STREET
BROOKLYN, NY 11211

PASQUARIELLO, ANTONIO
334 LEONARD ST
BROOKLYN, NY 11211

PASQUARIELLO, PATRICIA
1533 DOROTHY CT
SEAFORD, NY 11783

PASQUARIELLO, PATRICIA

PASSUELLO,  CHRIS
2590 FORTESQUE AVE
OCEANSIDE, NY 11572

PASTORE, DOMENICK L
44 MELVILLE RD
HUNTINGTON STATION, NY 11746-7607

PASTORE, EUGENE A
183 E 17TH ST
HUNTINGTON STATION, NY 11746-7607

PATEL MD, DR ASVIN M
211 BROOKVILLE RD
GLEN HEAD, NY 11545

PATEL,  KALPESIA
4 ESSEX RD
PLAINVIEW, NY 11803

PATEL,  NIMIT
5 PASTURE WAY
FARMINGTON, CT 06032

PATEL,  RESHMA
200 EAST 36TH ST #12A
NEW YORK, NY 10016

PATEL,  VIBHUTI
5 PASTURE WAY
FARMINGTON, CT 06032

PATEL,  VINIT ANANPAM
5 PASTURE WAY
FARMINGTON, CT 06032

PATEL, SAMIR
7 SHINNICOCK HILLS DR
OCEAN, NJ 07712

PATINO, RENE
19005 HILLSIDE AVE APT 6T
JAMAICA, NY 11423

PATRICK G. FINNO
2019 SW 18TH DRIVE
BOYNTON BEACH, FL 33426

PATTERSON,  ANNE
2295 MILBURN AVE #17
BALDWIN, NY 11510

PATTERSON,  JAMES
66 CHESTNUT ST
MASSAPEQUA, NY 11758

PATULA, JENNIFER
1688 YORK AVE APT 3D
NEW YORK, NY 10128

PAUCAR, CHARO L
2433 HURON CIR
KISSIMMEE, FL 34746

PAUCAR, POOL
2433 HURON CIR
KISSIMMEE, FL 34746

PAUL & SHANNON MORAN
1566 RHODE AVENUE
MERRICK, NY 11566

PAUL AVITABLE ENT IN PROFIT SHARING PLAN
555 SHERMAN AVE
HAMDEN, CT 06514

PAUL MCGIRR
196-09 STATION ROAD
FLUSHING, NY 11358

PAUL V. MARCONI
1640 FAIRFAX ROAD
WEST ISLIP, NY 11795

PAUL V. MCGIRR
196-09 STATION ROAD
FLUSHING, NY 11358

PAUL VESELY REVOCABLE TRUST
15451 MARTINS HUNDRED DR
CENTREVILLE, VA 20121

PAUL, DENIS
6649 52ND DR
MASPETH, NY 11378

PAUL, DIANE
6649 52ND DR
MASPETH, NY 11378

PAUL, THERESA
524169TH ST
MASPETH, NY 11378

PAUL, THOMAS
5444 63 RD PL
MASPETH, NY 11378

PAUL, THOMAS
5444 63RD PL
MASPETH, NY 11378

PAULINO, JOANNE
279 COMMONWEALTH ST
FRANKLIN SQUARE, NY 11010

PAVIA, JOSEPH
8 SALTAIRE PL
MASSAPEQUA, NY 11758

PAVLAKIS, PETER
33 TITUS LN
COLD SPRING HARBOR, NY 11724

PAVLOU JR, GEORGE
1657 79TH ST
BROOKLYN, NY 11214

PAVLOU, GEORGE
11 ELIZABETH DR
WADING RIVER, NY 11792

PAVLOU, ARISTODEMOS
11 ELIZABETH DR
WADING RIVER, NY 11792

PAVLOVA, DONKA
24 DAY ST APT 031
CLIFTON, NJ 07011

PAVLOVSKY, JAMES
344 POCONO MOUNTAIN LAKE E
BUSHKILL, PA 18324

PAVON, ALEXA
4708 SKILLMAN AVE 2F
SUNNYSIDE, NY 11104

PAVONE, CATHERINE
256 OVINGTON AVE
BROOKLYN, NY 11209

PAVONE, NANCY
244 OVINGTON AVE
BROOKLYN, NY 11209

PAVONE, RALPH
12 MARGE PL
LAKE GROVE, NY 11755

PAWLOWSKI, JOHN
28 NEW MILL RD
SMITHTOWN, NY 11787

PAYUMO, ISAGANI B
1643 WILD INDIGO TERR
OVIEDO, FL 32771

PAZMINO, CARLO
7506 WOODSIDE AVE APT 2C
ELMHURST, NY 11373

PAZMINO, CARLOS
7506 WOODSIDE AVE APT 2C
ELMHURST, NY 11373

PAZMINO, GIOVANNI
7506 WOODSIDE AVE APT 2C
ELMHURST, NY 11373

PAZMINO, YANINNA
3523 SW 169TH TR
MIRAMAR, FL 33027

PEARL, JASON
3844 CARRELL BLVD
OCEANSIDE, NY 11572

PEARL, KYLE
3844 CARRELL BLVD
OCEANSIDE, NY 11572

PEARLMAN, JEFFERY
513 MOHAWK RD E
WEST HEMPSTEAD, NY 11552

PECK, BRIAN
W2 FARMHOUSE LN
MORRISTOWN, NJ 07960

PECKAR & ABRAMSON, P.C.
ATT: GREGORY CHERTOFF, ESQ.
ATTY FOR AL MEDAGLIA
41 MADISON AVENUE. 20TH FLOOR
NEW YORK, NY 10010

PECORA, MICHELE
73 RETFORD AVE
STATEN ISLAND, NY 10312

PECORARO, MICHELLE
91 STIEG AVE
STATEN ISLAND, NY 10308

PECORINO, PERRY
5 ANDREW  DR
MONROE TOWNSHIP, NJ 08831

PEDALINO,  PETER
6234 69TH PL
MIDDLE VILLAGE, NY 11379

PEDALINO,  PETER FABIO
15471 WILLETS PT BLVD
WHITESTONE, NY 11357

PEDONE,  JOSEPH
441 LINWOOD AVE
RIDGEWOOD, NY 07450

PEIRADAHITA, JOSE
4206 SHIFFELD AVE
PHILADEPHIA, PA 19136

PELAEZ, JUAN
3121 90TH ST APT7
E ELMHURST, NY 11369

PELLEGRINO, LYNNE
882 LAMONT AVE
STATEN ISLAND, NY 10309

PENA,  BRANDON
386 11TH ST
BROOKLYN, NY 11215

PENA,  HENRY
5530 99TH ST APT 6K
CORONA, NY 11368

PENA, CARLOS
5235 POUNDS DR S
STONE MOUNTAIN, GA 30087

PENA, DANIEL
2516 148TH ST
FLUSHING, NY 11354

PENA, ELVIN
1102 128TH ST
COLLEGE POINT, NY 11356

PENA, JOSE
698 CRESCENT ST
BROOKLYN, NY 11208

PENA, MONIQUE
4233 203RD ST 2ND FL
BAYSIDE, NY 11361

PENA, OLGA
45 SHERBROOK DR
SMITHTOWN, NY 11787

PENA, ORLANDO
21946 91ST RD
QUEENS VILLAGE, NY 11428

PENA, RIGOBERTO
14033 COOMBS ST BOX 1
QUEENS VILLAGE, NY 11413

PENAFIEL, ELBA
6125 69 TH LN  2
MIDDLE VILLAGE, NY 11379

PENNA,  GIUSEPPE
1128 130TH ST
COLLEGE POINT, NY 11356

PENNOH, FONATI
4 PRIMROSE LN
BLACKWOOD, NJ 08012

PENTA, JOSE
698 CRESCENT STREET
BROOKLYN, NY 11208

PENTA, JOSE
698 CRESCENT STREET
BROOKLYN, NY 11208

PEPE, ANDREW V
12 ORCHARD LN
NANUET, NY 10954

PEPE, MARK
15 BEECHWOOD RD
BLUVELT, NY 10913

PEPETARDALO, JACQUELINE
285 N LINDEN ST
N MASSAPEQUA, NY 11758

PEPPE, ROBERT J
6320 NE 19TH AVE
FORT LAUDERDALE, FL 33308

PERAKAKIS,  CONSTANTINE
10 CENTER ST
NORTHPORT, NY 11768

PERALTA,  ELAINE
45 JERUSALEM AVE
LEVITTOWN, NY 11756

PERALTA, ELIZABETH
3213 150TH PL
FLUSHING, NY 11354

PERCY,  WILBUR
2131 DEAN ST
BROOKLYN, NY 11233

PERCY, WILBUR
2131 DEAN STREET
BROOKLYN, NY 11233

PERDOMO, FABIAN
166 W DEMAREST AVE
ENGLEWOOD, NJ 07631

PEREA, WILLIAM
2651 STARGRASS CIR
KISSIMMEE, FL 34746

PEREZ,  DENNIS
487 CARLTON AVE APT 29E
BROOKLYN, NY 11238

PEREZ,  HECTOR
76 OAK ST
E HARTFORD, CT 06118

PEREZ,  JOANNE
129 BLUEBERRY LN
HICKSVILLE, NY 11801

PEREZ,  MADELINE
33 STEPHEN AVE
PEQUANNOCK, NJ 07440

PEREZ,  MARISOL
180 BOND ST
HARTFORD, CT 06114

PEREZ,  STACY
27 WEST JACKSON AVE
BABYLON, NY 11702

PEREZ,  XIOMARA
4242 80TH ST APT 3K
ELMHURST, NY 11373

PEREZ,  YOLANDA
8412 ROCKAWAY BEACH BLVD APT 2F
ROCKAWAY BEACH, NY 11693

PEREZ, ABEL
1230 RETREAT VIEW CIR
SANDFORD, FL 32766

PEREZ, ALBERTO
377 MANTARRAYA ST
DORADO, PR 00646

PEREZ, ANA ISABEL
13330 GREENPOINTE DR
ORLANDO, FL 32824

PEREZ, ASELA
64 EGBERSTON RD
CAMPBELL HALL, NY 10916

PEREZ, ELIZABETH
27 WENONAH AVE
OAKLAND, NJ 07436

PEREZ, EVELIO
13 COLLIDGE AVE
ROSLYN HEIGHTS, NY 11577

PEREZ, FAUSTO
17211 109TH AVE
JAMAICA, NY 11433

PEREZ, FRANCIA M
936 WINDROSE DR
ORLANDO, FL 32824

PEREZ, FROILAN
4152 57TH RD
MASPETH, NY 11378

PEREZ, ISRAEL
9765 SW 58TH ST
MIAMI, FL 33173

PEREZ, ISRAEL
9765 SW 58TH STREET
MIAMI, FL 33173

PEREZ, JOSE A
39 LINCOLN AVE
BROOKLYN, NY 11208

PEREZ, JOSE ARIMSMENDY
39 LINCOLD AVENUE
BROOKLYN, NY 11208

PEREZ, JOSEF
1480 THIERIOT AVE APT 2H
BRONX, NY 10460

PEREZ, LUZ M
4241 80TH ST APT 3D
ELMHURST, NY 11373

PEREZ, NANCY V
168 S PINE AVE
ALBANY, NY 12208

PEREZ, ROBERTO D
4845 46TH ST APT 3A
WOODSIDE, NY 11377

PEREZ, YVONNE
1668 AUBURN LAKES DR
VIERA, FL 32955

PEREZDROUET, JULIO
14556 23RD AVE APT 2F
WHITESTONE, NY 11357

PERILLA, DIEGO ANDRES
2312 FINWICK CT
KISSIMMEE, FL 34743

PERLOW, ANDREW
3420 SECOND ST
OCEANSIDE, NY 11572

PEROKAKIS, MIKE
58 SWAN DR
MASSAPEQUA, NY 11758

PEROS, ZDENKA
15 LEONARD RD
SYOSSET, NY 11791

PERROTTO, ANTHONY
53 MONITOR ST
BROOKLYN, NY 11222

PERROTTO, ANTHONY
53 MONITOR STREET
BROOKLYN, NY 11222

PERROTTO, ANTHONY
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

PERROTTO, DOMINICK
53 MONITOR ST
BROOKLYN, NY 11222

PERROTTO, DOMINICK A.
53 MONITOR STREET
BROOKLYN, NY 11222

PERROTTO, DOMINICK A.
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

PERROTTO, JAMES
53 MONITOR STREET
BROOKLYN, NY 11222

PERROTTO, JAMES
C/O CARLINSKY, DUNN & PASQUARIELLO
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

PERROTTO, JAMES M
53 MONITOR ST
BROOKLYN, NY 11222

PERRUCCIO, JOANNE M
1253 BARTHDOMEW RD
MIDDLETOWN, CT 06457

PERRY, DICKIE E
770 WALKER RD
MARGARETVILLE, NY 12455

PERRY, THOMAS K
120 ALICIA DR
N BABYLON, NY 11703

PERRY, NANCY A
120 ALICIA DR
N BABYLON, NY 11703

PERRYMANHENRY, JEAN
10023 195TH ST
HOLLIS, NY 11423

PERSAUD, BISHNU
52 SOMERS ST
HARTFORD, CT 06106

PERSAUD, CYRIL B
47 CHRISTINE DR
E HARTFORD, CT 06108

PERSAUD, MAHESH
237 PRESTON ST
HARTFORD, CT 06114

PERSAUD, SAMANTHA
47 CHRISTINE DR
E HARTFORD, CT 06108

PERSAUD, SHARON
91 ARBUTUS ST
EAST HARTFORD, CT 06108

PERSICHILLI, RICHARD
43 HERKOMER
NEW HYDE PARK, NY 11099

PETER MESSINA
2385 LOFT AVENUE
BALDWIN, NY 11510-3426

PETER RUELLO
480 HALSTEAD AVE #1F
HARRISON, NY 10528

PETERS, JAMES L
2143 S MONTGOMERY HOLLOW RD
ROXBURY, NY 12474

PETERS, EDWARD
7 ALDERWOOD LN
SYOSSET, NY 11791

PETERSEN, GREGORY J
320 HARRISON AVE
HASBROUCK HEIGHTS, NJ 07064

PETERSEN, JAMES
72 BRIARCLIFF RD
MOUNTAIN LAKES, NJ 07046

PETERSEN, RICHARD
121 LEY LAND WAY
SURF CITY, NC 28443

PETERSON, CYNTHIA
770 RIVER RD
FAIR HAVEN, NJ 07704

PETERSON, KEVIN
27 ORCHARD ST
GLENHEAD, NY 11545

PETERSON, ROSS
10290 MAIN DR
BONITA SPRINGS, FL 34135

PETITE, ROBERT
1600 GRAND AVE
BALDWIN, NY 11510

PETITFRERE, RAWITZ
2677 DEBANY RD
KISSIMMEE, FL 34744

PETRONE, ANNA
2445 HERING AVE
BRONX, NY 10469

PETRONE, ANNA
2445 HERING AVENUE
BRONX, NY 10469

PETRONZI, PETER
3664 PRAIRIE PATH
BETHPAGE, NY 11714

PETROU, ANDREAS
3416 MILLIKIN AVE
SAN DIEGO, CA 92122

PETRUCCI, CHRISTIAN G
2850 MICHAEL RD
WANTAGH, NY 11793

PETRUCCI, GABRIELLA
2850 MICHAEL RD
WANTAGH, NY 11793

PETRUOLO, DANIELA
27 ANTON DR
CARMEL, NY 10512

PETRUSO, KATHLEEN
161 FAIRHARBOR DR
PATCHOGUE, NY 11772

PETRUSO, VINCENT
72 WALDEN CT
EAST MORICHES, NY 11940

PEZOLANO, NICHOLAS
6122 82ND PL
MIDDLE VILLAGE, NY 11379

PEZZINO, PETER
15730 92ND ST
RIVERHEAD, NY 11414

PEZZOLLA, DON
47 DAFFODIL LN
WANTAGH, NY 11793

PFEFFERKORN, JEFF
147 SCHUYLER AVE
KEARNY, NJ 07032

PHILIA LLC
192 N SHORE RD
ROCKHILL, NY 12775

PHILLIP, KENNETH
16 WILLOW LN
GREAT NECK, NY 11020

PHILLIP, PEAJAY
1212 OCEAN AVE APT 44
BROOKLYN, NY 11230

PHILLIP, PEEJAY
1212 OCEAN AVE APT 44
BROOKLYN, NY 11230

PHILLIPPE, SANDRINE
6067 CASTLETON DR
SAN DIEGO, CA 92122

PHILLIPS, GREG
7 COLEGATE RD
GREENLAWN, NY 11740

PHINAZEE, YVONNE LEE
849 ST NICHOLAS AVE APT 6F
NEW YORK, NY 10031

PHIPPS, YOLANDA
1112 E 214TH ST
BRONX, NY 10469

PICA, ERIK
1850 KIMBALL ST
BROOKLYN, NY 11234

PICCOLI SR, LOUIS
20 MAURITZ BLVD
MIDDLE ISLAND, NY 11953

PICCOLI, LOUIS
140 OCEAN AVE
CENTER MORICHES, NY 11934

PICKEL JR, JAMES
217 38 PECK AVE
HOLLIS HILLS, NY 11427

PICKEL SR, ELISA & JAMES
217 38 PECK AVE
HOLLIS HILLS, NY 11427

PICKEL, CHRISTOPHER
310 GILLETTE AVE
BAYPORT, NY 11705

PIEDRAHITA, JOSE E
4206 SHEFFIELD AVE
PHILADEPHIA, PA 19136

PIERCE USA LLC
1850 S OCEAN DR 1805
HALLANDALE, FL 33009

PIERCE, CAROLE K
493 LOGAN ST
BROOKLYN, NY 11208

PIERGIOVANNI, MARY
110 CHAPHAM AVE
MANHASSET, NY 11030

PIERGIOVANNI, MARY
10 CHAPHAM AVENUE
MANHASSET, NY 11040

PILATO ENTERPRISES LLC
5798 LA GORCE CIR
LAKE WORTH, FL 33463

PILATO, GERALD
3348 MURDOCK AVE
OCEANSIDE, NY 11572

PIMIENTO, LUZ
3975 56TH ST APT 5D
WOODSIDE, NY 11377

PINA, HAROLD
625 MICHELLE PL
VALLEY STREAM, NY 11581

PINEDA, JEANNETTE
332 CHIQUITA CT
KISSIMMEE, FL 34758

PINEDA, KATHY
88 NICOLAS AVE APT 2
BROOKLYN, NY 11208

PINEDA, VIVIAN J
10621 CORONA AVE
CORONA, NY 11368

PINEDO, AMANDA
5915 47TH AVE APT 1C
WOODSIDE, NY 11377

PINEDO, NORMA
5915 47TH AVE APT 1C
WOODSIDE, NY 11377

PINEDO, SINDY
611 124TH ST
COLLEGE POINT, NY 11356

PINEDO, TERESA
1218 COLLEGE POINT BLVD
COLLEGE POINT, NY 11356

PINEDO, WESLEY M
1325 126TH ST 2ND FL
COLLEGE POINT, NY 11356

PINEDO, WILLIAM A
611 124 ST
COLLEGE POINT, NY 11356

PINKHASOV, DANIEL
6260 108TH ST UNIT 7J
FOREST HILLS, NY 11375

PINNACLE II LLC
265 BROOKVILLE RD
BROOKVILLE, NY 11545

PINNACLE II LLC
NILESH PATEL
265 BROOKVILLE ROAD
BROOKVILLE, NY 11545

PINNACLE II LLC
MINAXI PATEL
265 BROOKVILLE ROAD
BROOKVILLE, NY 11545

PINNACLE II LLC
NILESH PATEL MINAXI PATEL
265 BROOKVILLE ROAD
BROOKVILLE, NY 11545

PINO,  VINCENT
39 LINDEN BLVD
HICKSVILLE, NY 11801

PINO, EDWIN
6069 MYRTLE AVE
RIDGEWOOD, NY 11385

PINO, NELLY
28 SHAWMUT ST
REVERE, MA 02151

PINTADO, FRANCISCO
PO BOX 126
YAUCO, PR 00698

PINTO,  JEFFEREY
4470 HAMILTON ST
SAN DIEGO, CA 92116

PINTO, DOMENICO
1516 166 ST
WHITESTONE, NY 11357

PINTO, MARIA
1516 166 ST
WHITESTONE, NY 11357

PINZON, PATRICIA
6914 KERSFIELD PL
CHARLOTTE, NC 28227

PIPITONE, PHILIP
155 PRESIDENT ST
BROOKLYN, NY 11231

PIPPIS,  ANGELO
3727 HUNTERS POINT AVE APT 1R
LONG ISLAND CITY, NY 11101

PIRETTI, NICOLE
8 SPRUCEWOOD RD
W BABYLON, NY 11704

PIRO, DARRIN
207 NAVAJO CT
MORGANVILLE, NJ 07751

PIROZZI,  LUIGI
311 OCEAN AVE
MALVERNE, NY 11565

PIROZZI, MARIA ANN
45 FINLAY AVE
STATEN ISLAND, NY 10309

PISANI,  ERNEST
132 COPPERTREE CT
EDISON, NJ 08820

PISANI,  FRANK
107 TANGLEWOOD DR
STATEN ISLAND, NY 10308

PISANI, ERNEST
132 COOPERTREE COURT
EDISON, NJ 08820

PISANI, FRANK
51 OCEANIC AVENUE
STATEN ISLAND, NY 10312

PISCITELLI, DOMINIC
30 LEXINGTON AVE
WESTBURY, NY 11590

PITTI, RAMESH BABU
2 HILL AIR CT
WHITE PLAINS, NY 10605

PIZZELLA,  ANTHONY & CINDY
3174 HEWLETT AVE
MERRICK, NY 11566

PIZZELLA,  JOSEPHINE
450 KIRKMAN AVE
ELMONT, NY 11003

PIZZIRUSSO,  JOE
3730 73RD ST APT 6B
JACKSON HTS QUEENS, NY 11372

PLANTE,  STEPHEN
5940 QUEENS BLVD
WOODSIDE, NY 11377

PLANTE, JOAN
39-53 59TH ST
WOODSIDE, NY 11377

PLATT,  DAVID B
250 E 87TH ST APT 31G
NEW YORK, NY 10128

PLAYER,  DAVID S & DONNA P
11332 BRDVIEW DR
MOORPARK, CA 93021

PLAYER, CHRISTOPHER
11332 BRDVIEW DR
MOORPARK, CA 93021

PLAYER, CHRISTOPHER
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAYER, CHRISTOPHER
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAYER, DAVID AND DONNA
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAYER, DAVID AND DONNA
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAYER, EMMA
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAYER, EMMA
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAYER, EMMA
11332 BRDVIEW DR
MOORPARK, CA 93021

PLAYER, NATALIE
11332 BRDVIEW DR
MOORPARK, CA 93021

PLAYER, NATALIE
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAYER, NATALIE
11332 BROADVIEW DRIVE
MOORPARK, CA 93021

PLAZA, BELLA
943 ADAMS AVE
ELIZABETH, NJ 07201

PLAZA, NANCY
150 DREISER LOOP
BRONX, NY 10475

PLAZA, NANCY
150 DTEISER LOOP #16D
NEW YORK, NY 10475

PLESHAKOVA, LARISA
1238 BEAUMONT AVE
TEANECK, NJ 07666

PLESHTY, RICHARD
10523 65TH RD
FOREST HILLS, NY 11375

PLUMITALLO, SALVATORE
7718 COACHWOOD DR
BAYONET POINT, FL 34667

POCESTA, CAZIM
4 ROOSEVELT AVE
STATEN ISLAND, NY 10314

POCESTA, CAZIM
4 ROOSEVELT AVE
STATEN ISLAND, NY 10314

POCESTA, MIRUSHE
4 ROOSEVELT AVE
STATEN ISLAND, NY 10314

PODLAHA, GEORGE
31 WOODLAND ST
EAST ISLIP, NY 11730

PODLAHA, DAVID
1280 WALNUT AVE
BOHEMIA, NY 11716

POETSMA, MARINA
96 FIFTH AVE
NEW YORK, NY 10011

POETSMA, MARINA
96 FIFTH AVENUE
APT. 5C
NEW YORK, NY 10011

POGGIOREALE, CHRISTINA
2500 DUNNING DR
YORKTOWN HEIGHTS, NY 10598

POGGIOREALE, VINCENT
2500 DUNNING DR
YORKTOWN HEIGHTS, NY 10598

POLAK, MICHAEL
2039 GREENE AVE
RIDGEWOOD, NY 11385

POLANCO, CARLOS
561 WEST 140TH ST APT 22
NEW YORK, NY 10031

POLANCO, JUAN A
81 WASHINGTON AVE
MASTIC, NY 11950

POLAROLO, MATTHEW
5314 69TH ST
MASPETH, NY 11378

POLAROLO, RICHARD
5314 69TH ST
MASPETH, NY 11378

POLIANDRO, MARGARITA
100 HEPBURN RD APT 9K
CLIFTON, NJ 07012

POLIZZI, KILEY
6120 GRAND CENTRAL PARKWAY APT 1403
FOREST HILLS, NY 11375

POLLICINO,  DANIEL
20 HAYES HILL DR
NORTHPORT, NY 11768

POLLICINO, JULIE A. DELISO
AND DANIEL J. POLLICINO
20 HAYES HILL DRIVE
NORTHPORT, NY 11768

POLLICINO, JULIE A. DELISO
DANIEL J. POLLICINO
20 HAYES HILL DRIVE
NORTHPORT, NY 11768

POLZUN, WILL
856 GUY RD
BOWLING GREEN, KY 42101

POMEROY,  GREGORY
528 MOLLIE BLVD
HOLBROOK, NY 11741

PONCE,  LUIS
112 GRANT AVE 2ND FL
BROOKLYN, NY 11208

PONIKOWSKI,  MARK
141 BOWDEN RD
CEDAR GROVE, NJ 07009

PONTIER, ROMONA
5982 LINCOLN CIR W
LAKE WORTH, FL 33463

POPLAWSKI,  STANLEY
18 LAKEWOOD BLVD
LYNBROOK, NY 11563

POPOVIC,  DEJAN
3928 WAVERLY AVE
SEAFORD, NY 11783

POPOW, DIMITRY
25 RIGGS PL
LOCUST VALLEY, NY 11560

POPPE, GRACE
19 CHERRYBROOK PL
GREAT NECK, NY 11020

PORCARO, ADRIANA
7119 CENTRAL AVE
GLENDALE, NY 11385

PORCARO, ALESSANDRA
7119 CENTRAL AVE
GLENDALE, NY 11385

PORCARO, JOHN
7119 CENTRAL AVE
GLENDALE, NY 11385

PORCIELLO, DANNY
29 HUNT PL
BETHPAGE, NY 11714

PORTELLI,  JORGE
6716 48TH AVE
WOODSIDE, NY 11377

PORTELLI, JORGE
67-16 48TH AVENUE
WOODSIDE, NY 11377

PORTELLI, JORGE
67-16 48TH AVENUE
WOODSIDE, NY

PORTER, WALTER
85 REMSEN AVENUE
BROOKLYN, NY 11212

PORTER, WALTER
85 REMSEN AVE
BROOKLYN, NY 11212

PORTO, ELEANOR
670 DAVIS AVE
STATEN ISLAND, NY 10310

PORTOGHESE,  RALPH
7 STARDON CT
ST JAMES, NY 11780

POSADA, BLANCA
10269 NW 52ND ST
CORAL SPRINGS, FL 33076

POTOCKI,  HARRIET
6508 FAIRFIELD WAY
COMMACK, NY 11725

POTROS, NORMA
501 W 156TH ST APT 1
NEW YORK, NY 10032

POULOS, JOHN
304 NE ACACIA TRL
JENSEN BEACH, FL 34957

POUZANOV, ANDREI
9932 DOMINION CREST DR
CHARLOTTE, NC 28269

POUZANOV, ANDREI
9932 DOMINION CREST DRIVE
CHARLOTTE, NC 28269

POVEDA, HORACIO
52 MALONE STREET
HICKSVILLE, NY 11801

POWELL,  CARIDAD
124 SWALDINGER ST
VALLEY STREAM, NY 11580

POWELL,  JOHN & MICHELLE
112 MALTS AVE
WEST ISLIP, NY 11795

POWELL,  RICHARD
124 SWALDINGER ST
VALLEY STREAM, NY 11580

PRECISION PROCESS SERVICE
2417 JERICHO TPKE STE 237
GARDEN CITY PARK, NY 11040

PRELA, PJETER
2451 OLINVILLE AVE
BRONX, NY 11467

PREMOLI,  ALEXANDER
8504 247TH ST
BELLROSE, NY 11426

PRESTI,  KEITH
792 REGENT DR
WESTBURY, NY 11590

PRESTIGE AUTO SALES INC
1481 MONTAUK HWY
BELLPORT, NY 11713

PRESTIGIACOMO, TARA
20 HARROP AVE
SADDLEBROOK, NJ 07663

PRESTON,  DAVID
32 FLORADORA DR
MASTIC, NY 11950

PREVETE, THOMAS
5324 206 ST
BAYSIDE, NY 11364

PRICE,  JOHN & JULIE
340 MICHIGAN AVE
MASSAPEQUA PARK, NY 11762

PRICE,  MARGARET
63 GENOVA CT
FARMINGDALE, NY 11735

PRICE, MELBURN
1337 ALBANY AVE
BROOKLYN, NY 11203

PRICE, RUBEN
11 EDSION AVE
TINTON FALLS, NJ 07724

PRICHARD,  BILLY
5505 CONNECTICUT AVE 178
WASHINGTON, DC 20015

PRICHARD, ORLIDIAN
5111 MANILLA ST
ELMHURST, NY 11373

PRIKHODKO, IRINA
64-33 98TH STREET
APT. 5B
REGO PARK, NY 11374

PRINCIOTTA, PHILIP
8750 BLVD E
N BERGEN, NJ 07047

PRIOLEAU, HERMAN
2630 KINGSBRIDGE TERR APT 3W
BRONX, NY 10463

PRIOLO, GERARD
331 WARD AVE
SOUTH AMBOY, NJ 08879

PRIOLO, RITA
4 CAMPBELL ST
SOUTH AMBOY, NJ 08879

PRIORE,  PAUL
3540 163RD ST APT F2
FLUSHING, NY 11358

PRIRHODKO,  IRINA
6423 98 ST #5B
REGO PARK, NY 11374

PRISCO, ANIELLO
16135 97TH ST
HOWARD BEACH, NY 11414

PRISCO, ANIELLO
160-36 97TH STREET
HOWARD BEACH, NY 11414

PRISCO, ANIELLO
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

PRISCO, FRANCESCO
161-35 97TH STREET
HOWARD BEACH, NY 11414

PRISCO, FRANCESCO
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

PRISCO, FRANCESCO
16135 97TH ST
HOWARD BEACH, NY 11414

PRISCO, LORI
32 DOLPHIN LN
COPIAGUE HARBOR, NY 11726

PRISCO, LUIGA
161-35 97TH STREET
HOWARD BEACH, NY 11414

PRISCO, LUIGA
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

PRISCO, LUIGIA
16135 97TH ST
HOWARD BEACH, NY 11414

PRISCO, THOMAS A
95 LORING RD
LEVITOWN, NY 11756

PRISCO, THOMAS D
95 LORING RD
LEVITOWN, NY 11756

PROCTOR, CATHERINE
1065 SUMMIT AVE APT 2C
BRONX, NY 10452

PRODHAN, MOBASSERA
73-12 35TH AVENUE
A-51
JACKSON HEIGHTS, NY 11372

PROFILE HOLDINGS INC
633 DEER PARK AVE
BABYLON, NY 11702

PROJECTS PLUS, INC.
ATTN: JEAN JEROME
145 WEST 45TH STREET
NEW YORK, NY 10036

PROMENADE ONE ASSOCIATES
37150 CARDIGAN PL
PURCELLVILLE, VA 20132

PROSPEROUS PEOPLE ENTERPRISE INC
756 LINCOLN PL APT 2
BROOKLYN, NY 11216

PRUDE, RUTHIES
22 PHILIP HENRY CIR
WINDSOR, CT 06095

PRUDENTE, GENNARO
2770 HARVEY AVE
OCEANSIDE, NY 11572

PRYMAS, HARRY
2918 BAY DR
MERRICK, NY 11566

PSYLLOS, ADRIENNE
21335 40TH AVE
BAYSIDE, NY 11361

PUELLO, JULIANA
153 MAYFLOWER AVE 1FL
NEW ROCHELLE, NY 10801

PUGLIESE, FRANK
11 ROSEWOOD DR
N MASSAPEQUA, NY 11758

PUIG, KEVIN
135-37 117TH ST
OZONE PARK, NY 11420

PULEO, IGNAZIO
16023 80TH ST
HOWARD BEACH, NY 11414

PULEO, IGNAZIO
160-23 80ST
HOWARD BEACH, NY 11414

PULGARIN, AMPARO
3514 94TH ST APT 6B
JACKSON HEIGHTS, NY 11372

PULS, WILLIAM & MARY
28 LANGLEY RD
KEENE, NH 03431

PUNCH, DARREL
1404 NEW YORK AVE APT 6F
BROOKLYN, NY 11210

PUNCH, MARC A
1404 NEW YORK AVE APT 6F
BROOKLYN, NY 11210

PUNZI, JANET
208 AUTUMN CHASE DR
RALEIGH, NC 27613

PURICELLI, WILLIAM
6338 78 ST
MIDDLE VILLAGE, NY 11379

PURISIC, SAFET
149 BRIGNTON 11ST APT 2E
BROOKLYN, NY 11235

PUTERI, ERNESTO
3750 TIANA ST
SEAFORD, NY 11783

PUTERI, LUCIANA
119 AVOCA AVE
MASSAPEQUA PARK, NY 11762

PUTERI, NATALIA
225 MICHIGAN AVE
MASSAPEQUA, NY 11758

PYATAK,  DEBORAH
118 ELLSWORTH TERR
GLEN ROCK, NJ 07452

PYLYP,  JOHN
98 JEAN RD
WEST ISLIP, NY 11795

QOSAJ, XHEVDET
3841 18TH AVE 6H
BROOKLYN, NY 11218

QUAGLIATA, CHRIS
9 DEWEY RD
COMMACK, NY 11725

QUAGLIATA, GERARD
60  31 72ND ST
MASPETH, NY 11378

QUAGLIATA, JOYCE
61-22 80TH STREET
MIDDLE VILLAGE, NY 11379

QUAGLIATA, JR. CHRIS
9 DEWEY ROAD
COMMAK, NY 11725

QUAGLIATA, KENNETH
6821 61ST RD
MIDDLE VILLAGE, NY 11379

QUAGLIATA, KRISTIN
60  31 72ND ST
MASPETH, NY 11378

QUAGLIATA, LISA
60  31 72ND ST
MASPETH, NY 11378

QUAGLIATA, MELISSA
6821 61ST RD
MIDDLE VILLAGE, NY 11379

QUAGLIATA, NICOLE
9 DEWEY ROAD
COMMAK, NY 11725

QUAGLIATA, NICOLE
9 DEWEY ROAD
COMMAK, NY 11725

QUAGLIATER, KENNETH
68-21 61RD.
MIDDLE VILLAGE, NY 11379

QUALITY ADMINISTRATION
700 S COLUMBUS AVE
MT VERNON, NY 10550

QUALITY CLAIMS MNGMT INC
10440 QUEENS BLVD
FOREST HILLS, NY 11375

QUALITY USA HOME IMPROVEMENT
20 MOLTER PL
BLOOMFIELD, NJ 07003

QUARTO,  PINO
43 WOLF ST
GLEN COVE, NY 11542

QUATROMANI,  FRANK
21 PARKDALE DR
FARMINGDALE, NY 11735

QUICHIMBO, CARMITA
4025 HAMPTON ST APT 5E
ELMHURST, NY 11375

QUICK, WILLIAM
87 MALONE AVE
E ATLANTIC BEACH, NY 11561

QUINN, CATHERINE
55 MILL PLAIN RD UNIT 68
DANBURY, CT 06811

QUINN, JAMES
55 MILL PLAIN RD UNIT 68
DANBURY, CT 06811

QUINONES, CATHERINE
8909 32 AVE APT D5
JACKSON HEIGHTS, NY 11369

QUINONES, CHRISTOPHER
3455 12TH ST APT 2C
LONG ISLAND CITY, NY 11106

QUINONES, EDWIN
3455 12TH ST APT 2C
LONG ISLAND CITY, NY 11106

QUINONES, ELEANOR
2412 ABBY DR #204
KISSIMMEE, FL 34741

QUINONES, GLORIA P
3887 NW 67TH WAY
FT LAUDERDALE, FL 33319

QUINONES, MICHELLE
3455 12TH ST APT 2C
LONG ISLAND CITY, NY 11106

QUINONES, PATRICIA
3455 12TH ST APT 2C
LONG ISLAND CITY, NY 11106

QUINTANA, INDIRA M
8785 NW  M
MIAMI, FL 33018

QUINTERO, AMANDA
6511 108TH ST APT 1A
FOREST HILLS, NY 11375

QUINTERO, SOL M
5963 FRESH POND RD APT 2
MASPETH, NY 11378

QUINTERO, WILSON
5963 FRESH POND RD APT 2
MASPETH, NY 11378

QUINTO, FRANK
76 WASHINGTON AVENUE
ISLAND PARK, NY 11558

QUINTO, FRANK
76 WASHINGTON AVENUE
ISLAND PAR, NY 11558

RABADI, RUBA
46 DUNSTON AVE
YONKERS, NY 10701

RACIOPPI,  DANIEL
633 DEER PARK AVE
BABYLON, NY 11702

RACIOPPI,  MAUREEN
633 DEER PARK AVE
BABYLON, NY 11702

RACIOPPI,  NICHOLAS
633 DEER PARK AVE
BABYLON, NY 11702

RAFAEL, CESPEDES
10802 35TH AVE
CORONA, NY 11368

RAFFA,  ROSARIO MARK
111 DEKOVEN DR UNIT 503
MIDDLETOWN, CT 06457

RAFFAELLI, RAFAEL
8211 37TH AVE STE 404
JACKSON HEIGHTS, NY 11372

RAGANELLA, ANTHONY J.
221 HUNTINGTON BAY ROAD
HUNTINGTON, NY 11743

RAGUZZINO, MICHAEL
3260 MIDDLETOWN RD
BRONX, NY 10465

RAHIM, BIBI HASIERAN
810 27TH AVE APT #811
ASTORIA, NY 11102

RAHMANOVA, NATALIA
5715 BALTIMORE DR #116
LA MESA, CA 91942

RAIA, JOSEPH
5 CYNTHIA LN
PLAINVIEW, NY 11803

RAIA, SUSAN
5 CYNTHIA LN
PLAINVIEW, NY 11803

RAIMONDI,  ANTHONY
1016 PREMIER BLVD
NEW HYDE PARK, NY 11040

RAIO, ANGELA
610 S 9TH ST
NEW HYDE PARK, NY 11040

RAIO, ANGELA
610 SOUTH 9TH STREET
NEW HYDE PARK, NY 11040

RAIO, CHRISTIN
610 SOUTH 9TH STREET
NEW HYDE PARK, NY 11040

RAIO, CHRISTIN
610 S 9TH ST
NEW HYDE PARK, NY 11040

RAIO, FRANK
610 SOUTH 9TH STREET
NEW HYDE PARK, NY 11040

RAIO, JOSEPH
610 SOUTH 9TH STREET
NEW HYDE PARK, NY 11040

RAIO, JOSEPH AND ANGELA
610 SOUTH 9TH STREET
NEW HYDE PARK, NY 11040

RAJDAI ANNEROO
15 HEMLOCK RADIAL
DR OCALA, FL 34472

RALPH MERCADO, JR..
5 WEST END AVENUE
BRENTWOOD, NY 11717

RAMAYYA,  VEERIAH
10428 110TH ST
RICHMOND HILL, NY 11419

RAMBOGIN,  SEEROJNIE
9127 183RD
ST HOLLIS, NY 11423

RAMDIMHARDLEY, PEARL
14604 QUAIL TRAIL CIR
ORLANDO, FL 32837

RAMGE,  GEORGE
110 N SECOND AVE
CHULA VISTA, CA 91911

RAMIREZ CRESPO, RENE O
3760 88ST APT 3L
JACKSON HEIGHTS, NY 11372

RAMIREZ MIRANDA, LOURDES
596 AUSTRAL ST APT 6A
SAN JUAN, PR 00920

RAMIREZ,  DORELENA
9007 PEMBROKE CT
FORT MILL, SC 29707

RAMIREZ,  JORGE
9202 107TH ST
RICHMOND HILL, NY 11418

RAMIREZ,  LUIS
6912 FOREST AVE
RIDGEWOOD, NY 11385

RAMIREZ,  LUIS M
671 SUFFERN RD
TEANECK, NJ 07666

RAMIREZ,  PABLO
1347 BRDWAY APT F11
HEWLETT, NY 11557

RAMIREZ,  REBECCA
1348 N JERUSALEM RD
MERRICK, NY 11566

RAMIREZ, ALBERTO F
512 115TH ST APT 2D
COLLEGE POINT, NY 11356

RAMIREZ, AMANDA MYRIAM
3324 CLEARVIEW EXPY
BAYSIDE, NY 11361

RAMIREZ, CARMEN
3760 88ST APT 3L
JACKSON HEIGHTS, NY 11372

RAMIREZ, CHRISTIAN
2943 FALCON AVE
FAR ROCKAWAY, NY 11691

RAMIREZ, FABIO
1519 81ST ST
N BERGEN, NJ 07047

RAMIREZ, GLORIA P
3250 PERRY AVE APT 6J
BRONX, NY 10467

RAMIREZ, JOEL
508 BLARNEY ST
HAVELOCK, NC 28532

RAMIREZ, LINA
6431 HAYES ST
HOLLYWOOD, FL 33024

RAMIREZ, MIRYAM
3324 CLEARVIEW EXPY
BAYSIDE, NY 11361

RAMIREZ, NADIA
7506 WOODSIDE AVE APT 3H
ELMHURST, NY 11373

RAMIREZ, NOEMI
2554 CROWN RIDGE CIR
KISSIMMEE, FL 34744

RAMIREZ, NORA L
9410 60TH AVE APT 6C
ELMHURST, NY 11373

RAMIREZ, RENE
3760 88TH ST 3L
JACKSON HEIGHTS, NY 11372

RAMIREZ, VICTOR
6048 80TH AVE
GLENDALE, NY 11385

RAMIREZ, VIELKA E
244 WAYNE AVE APT A
CLIFFSIDE PARK, NJ 07010

RAMIREZ, YRIS Y
3124 74TH ST APT 3
JACKSON HEIGHTS, NY 11372

RAMIRO, URIBE
779 ROCKAWAY AVE
VALLEY STREAM, NY 11581

RAMKISSOON, DIPCHAND
2420 GUNTHER AVE
BRONX, NY 10469

RAMLALL, INDIRA
335 LOCUST ST
MOUNTVERNON, NY 10550

RAMNARINE, EPHRAIM & SHERONE
917 LORENZ AVE
BALDWIN, NY 11510

RAMOO, SEWLALL
2446 LYVERE ST APT 1C
BRONX, NY 10461

RAMOODITH, ANNIE
10433 NW 51ST
CORAL SPRINGS, FL 33071

RAMOS, ALDER
2586 N RIVER TRAIL RD
ORANGE, CA 92865

RAMOS, JUAN
4337 47TH ST APT A24
SUNNYSIDE, NY 11104

RAMOS, MARIA
5325 SKILLMAN AVE APT 3R
WOODSIDE, NY 11377

RAMOS, ZORAIDA
153 DELACY AVE
N PLAIN FIELD, NJ 07060

RAMOS, ZULMA I
1008 AAROU DR
DELTONA, FL 32725

RAMOTAR, VALMIKI R
4 MERION RD
BRENTWOOD, NY 11717

RAMOTAR, VALMIKI R.
4 MERION ROAD
BRENTWOOD, NY 11717

RAMOTAR, VALMIKI R.
4 MERION ROAD
BRENTWOOD, NY 11717

RAMSAY, JOHN
6701 COLONIAL RD APT 2D
BROOKLYN, NY 11220

RANAUDO, ED
124 WASHINGTON AVE APT 25
LITTLE FERRY, NJ 07643

RANCOURT JR, CHARLES
820 LAFAYETTE PKWY
WILLIAMS PORT, PA 17701

RANCOURT SR, CHARLES
7937 GRAND AVE
ELMHURST, NY 11373

RANDALL & JOANNE REGAN
1155 PARK BLVD. 2
MASSAPEQUA PARK, NY 11762

RANDALL, FBO JACQUELINE
(EQUITY TRUST CO. CUSTODIAN)
820 THEROIT AVE
BRONX, NY 10473

RANDAZZO, DOMINICK
11 VALKYR RD
ROCKY POINT, NY 11778

RANDO, CHARLES
1A HEWLETT POINT AVE
EAST ROCKAWAY, NY 11518

RANDO, DAVID
6037 72ND ST
MASPETH, NY 11378

RANIERI, ANTHONY
1244 79TH ST
BROOKLYN, NY 11228

RANIERI, CYNTHIA
8661 15TH AVE
BROOKLYN, NY 11228

RANIERI, FRANCES
8661 15TH AVE
BROOKLYN, NY 11228

RANIERI, JAIMEE
1244 79TH ST
BROOKLYN, NY 11228

RANIERI, JOHN
8661 15TH AVE
BROOKLYN, NY 11228

RANIERI, MARGARET
124479 ST
BROOKLYN, NY 11228

RANIERI, SAMANTHA
8661 15TH AVE
BROOKLYN, NY 11228

RANIERI, CYNTHIA
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, CYNTHIA
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, CYNTHIA/SAMANTHA
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, CYNTHIA/SAMANTHA
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, FRANCES/PETER
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, FRANCES/PETER
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, FRANCES/SAMANTHA
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, FRANCES/SAMANTHA
8661 15TH AVENUE
BROOKLYN, NY 11228

RANIERI, MARGARET
1244 79TH STREET
BROOKLYN, NY 11228

RANIERI, MARGARET
1244 79TH STREET
BROOKLYN, NY 11228

RANIERI, SAMANTHA
1244 79TH STREET
BROOKLYN, NY 11228

RANIERI, SAMANTHA
1244 79TH STREET
BROOKLYN, NY 11228

RANISAVLIEVIC, VESNA
9609 67TH AVE APT 3F
REGO PARK, NY 11374

RANKEL,  DAVID
5 LAMARR AVE
MELVILLE, NY 11747

RAPPA,  ANGELO
4336 161ST ST
FLUSHING, NY 11358

RAPPA, GAETANA
41 GALAXIE LN
SELDEN, NY 11784

RASER, KATHERINE
3046 POINTVIEW DR
TAMPA, FL 33611

RASER, KATHERINE R.
3046 POINTEVIEW DR.
TAMPA, FL 33611

RASER, KATHERINE R.
3046 POINTEVIEW DR.
TAMPA, FL 33611

RASHMI SAINI
7923 154TH STREET KEW
GARDEN HILLS, NY 11367

RASO, WAYNE
2497 LEGION ST
BELLMORE, NY 11710

RAVI, PERSAUD
230 BEACH 99TH ST
ROCKWAY PARK, NY 11694

RAVISHANKAR,  THARAKARAM
997 GLEN COVE AVE
GLEN HEAD, NY 11545

RAY,  KATHLEEN
5508 18TH AVE
BROOKLYN, NY 11204

RAY, DAVID
76 KIMBALL AVE
YONKERS, NY 10704

RAYMOND ABADY
131 FIG DRIVE
DIX HILLS, NY 11746

RAYMOND HAHN
160-32 CROSS ISLAND PARKWAY
WHITSTONE,, NY 11357

RB WORLDWIDE INC
545 OLD BRIDGE RD
NORTHPORT, NY 11768

RE CAPITAL VENTURES
180 E POST RD STE 101
WHITE PLAINS, NY 10601

RE, CONNIE
280 9TH AVE APT 14D
NEW YORK, NY 10001-5719

RECHTMAN, CYNTHIA
218 HARBOR VIEW DR
PT WASHINGTON, NY 11050

RECORDS, CETITOFF
69 CLIFTWOOD DR
HUNTINGTON, NY 11743

REDDINGTON,  ROBERT
234 WYONA AVE
LINDENHURST, NY 11757

REDDINGTON, MICHAEL
717 ELM ST
FRANKLIN SQUARE, NY 11010

REDDINGTON, ROBERT S.
234 WYONA AVENUE
LINDENHURST, NY 11757

REDDINGTON, ROBERT S.
234 WYONA AVENUE
LINDENHURST, NY 11757

REDICAN, LAURA
186 RIVERSIDE DR APT PHC
NEW YORK, NY 10024

REDLICH,  BRYAN S
4832 STAR CT
ALBUQUERQUE, NM 87114

REDMOND,  KENNETH
21 CLEARBROOK DR
SMITHTOWN, NY 11787

REDMOND, KENNETH
21 CLEARBROOK DRIVE
SMITHTOWN, NY 11787

REED,  CHARLES
76 HAYES ST
GARDEN CITY, NY 11530

REED, CHARLES AND THERESA
76 HAYES STREET
GARDEN CITY, NY 11530

REED, CHARLES AND THERESA
76 HAYES STREET
GARDEN CITY, NY 11530

REED, JUSTINE
22 ALBANY AVE
KINDERHOOK, NY 12106

REGAN,  RANDALL & JOANNE
1155 PARK BLVD
MASSAPEQUA PARK, NY 11762

REGINA,  FRANK
2926 ZULETTE AVE
BRONX, NY 10461

REGINA,  MARIA T
2918 ZULETTE AVE
BRONX, NY 10461

REICHMAN, MELAMIE
166 NORFOLK STREET
APT. 5B
NEW YORK, NY 10002

REICHMAN, MELANIE
166 NORFOLK #875B
NEW YORK, NY 10002

REID,  MARK
432 E 57TH ST
BROOKLYN, NY 11203

REID, DEREK
321 TALLWOOD DR
HARTSDALE, NY 10531

REILLY, ROBERT
6539 JAY AVE
MASPETH, NY 11378

REILLY, ROBERT
65-39 JAY AVE
MASPETH, NY 11378

REILLY, THOMAS
17 WOODLAND TERR
ORANGEBURG, NY 10962

REINIS,  ERIKA
28 ROBBINS AVE
AMITYVILLE, NY 11701

REINIS,  JOSEPH
28 ROBBINS AVE
AMITYVILLE, NY 11701

RELOBA, MARCIANO
6969 W 26 AVE
HIALEAH, FL 33016

RENDEL,  MICHAEL
61 WEST 9TH ST APT 6B
NEW YORK, NY 10011

RENDLER, WILLIAM O
3571 VEGA MTN RD
ROXBURY, NY 12474

RENDON, FRANCISCO
6791 GREEN ST
HOLLYWOOD, FL 33024

RENDON-BROCHERO, GUELMER
9720 VAN WICK EXPWY
JAMAICA, NY 11419

RENGIFO, VANESSA
2543 80TH ST
E ELMHURST, NY 11370

REO, GREG
45 HELEN AVE
PLAINVIEW, NY 11803

REO, JENNIFER
475 48TH AVE APT 14E
LONG ISLAND CITY, NY 11109

REO, SANDRA
2404 E 71 ST
BROOKLYN, NY 11234

RESTIVO, JOSEPH J
229 CARLE RD
WESTBURY, NY 11590

RESTIVO, MARK
61 DAY RD
CAMPBELL HALL, NY 10916

RESTO , RAMON
1414 WYTHE PL APT B23
BRONX, NY 10452

RESTO, DANIEL
PO BOX 261056
HARTFORD, CT 06126

RESTO, NICHOLAS
2031 PAULDING AVE
BRONX, NY 10462

RESTREPO VALENCIA, DANIEL ARTURO
4265 80ST APT 2F
ELMHURST, NY 11373

RESTREPO, OLGA LUCIA
8266 166TH ST
JAMAICA, NY 11432

RESTREPO, FRANCISCO J
2630 GENTRE ST
KISSIMMEE, FL 34744

REVERON, NICOLE
PO BOX 115
CAMPBELL HALL, NY 10916

REYES , VICTORIA
2276 CASTLEGATE DR N #924
CASTLE ROCK, CO 80108

REYES SR, PEDRO
2536 HUMPHREYS ST
E ELMHURST, NY 11369

REYES, ELIEZER
44 WINTHROP RD
BRENTWOOD, NY 11717

REYES, JULIO C
280 PLAIN DR
EAST HARTFORD, CT 06118

REYES, ALEJANDRA
8921 ELMHURST AVE APT  225
ELMHURST, NY 11373

REYES, BENERANDA
118 FOREST AVE
GLEN COVE, NY 11542

REYES, CHRISTOPHER A
8921 ELMHURST AVE APT 225
ELMHURST, NY 11373

REYES, ELIZABETH
8921 ELMHURST AVE APT 225
ELMHURST, NY 11373

REYES, MARTHA
4810 ASBEN DR
KILLEEN, TX 76542

REYES, PEDRO JR
2536 HUMPHREYS ST
E ELMHURST, NY 11369

REYES, ROSA
2319 FLAMINGO LAKE DR
KISSIMMEE, FL 34743

REYNA, MARIELA
7620 KUCK RD
MINT HILL, NC 28227

RHINART, STEFAN
57 DISC LN
WANTAGH, NY 11793

RHINART, STEFAN
79 COPPOCK CLOSE
WANDSWORTH, UK GREAT BRITAIN

RIASCOS, WILMAR P
3977 51ST APT B1
WOODSIDE, NY 11377

RIBADENERIA, RODOLFO
5005 43RD AVE 2K
WOODSIDE, NY 11377

RICCHEZZA STRATEGIES, LLC
936 N CROSBY
CHICAGO, IL 60610

RICCITELLI, JONAS
52 GALLANT DR
PLANTSVILLE, CT 06479

RICE, CHRISTINE
140 ELM PL
PLAINEDGE, NY 11756

RICE, CHRISTINE J
140 ELM PL
PLAINEDGE, NY 11756

RICHARD GENGLER
29 WOODBRIDGE CT.
WEST BABYLON, NY 11704

RICHARD, ABITABILA
101 BOSTON AVE
MASSAPEQUA, NY 11758

RICKS, JEANNE
3 SADORE LN #4M
YONKERS, NY 10710

RICO, ESTHER GLORIA
8111 PETIT AVE APT 3F
E ELMHURST, NY 11373

RICSANRIC, INC
1 LARCH LN
MASSAPEQUA PARK, NY 11762

RIDGEWAY, YVETTE M
1426 LORING AVE APT 10C
BROOKLYN, NY 11208

RIERA, ADRIAN
8544 67TH RD
REGO PARK, NY 11374

RILEY, ELROY
1125 ST MARKS AVE
BROOKLYN, NY 11213

RIORDAN, BRENDAN
492 HACKENSACK AVE APT 8S
RIVER EDGE, NJ 07076

RIORDAN, DANIEL
30 SAINT NICHOLAS AVE
WESTWOOD, NJ 07675

RIOS, ANA C
2009 FRIPP LN
INDIAN TRAIL, NC 28079

RIOS, JAIME
76 HAMPDEN RD
STAFFORD SPRINGS, CT 06706

RIVAS, RAMON
49 LENHART ST
STATEN ISLAND, NY 10307

RIVAS, SANTOS H
9420 SUTPHIN BLVD #3
JAMAICA, NY 11435

RIVERA, ALEXIS
1285 WASHINGTON AVE APT 8B
BRONX, NY 10456

RIVERA, RICHARD A
9518 40TH RD
ELMHURST, NY 11373

RIVERA, ANGELO
237 MANHATTAN AVE
WEST BABYLON, NY 11704

RIVERA, ANGELO
195 LOCUST ST
VALLEY STREAM, NY 11581

RIVERA, ANGIE MARIE
URB GARDENVILLE C 14 CALLE COLOMBIA
GUAYNABO, PR 00966

RIVERA, DANIEL
456 WATERFORD WAY
KISSIMMEE, FL 34746

RIVERA, GILBERTO A
PO BOX 1598
CEIBA, PR 00735

RIVERA, GLORIA
11500 WESTWOOD BLVD #1117
ORLANDO, FL 32821

RIVERA, IVAN
4512 RAINTREE RIDGE RD
ORLANDO, FL 32837

RIVERA, IVETTE
420 SPRUCE DR
HOLBROOK, NY 11741

RIVERA, JAIME
6132 56TH ST
MASPETH, NY 11378

RIVERA, MICHELLE
6 PARK TERR
HARTFORD, CT 06106

RIVERA, NUBIA
9131 LAMONT AVE APT 6H
ELMHURST, NY 11373

RIVERA, VILMA
439 BLUE MOUNTAIN
E STROUDSBURG, PA 18301

RIVERS, RODNEY
3012 RUSTICWOOD CT
SNELLVILLE, GA 30078

RIZA, GERONIMO
850 E JERSEY ST
ELIZABETH, NJ 07201

ROA, LUISA
111 DEAN ST
HICKSVILLE, NY 11801

ROALDSEN, PATRICIA
57 DISC LN
WANTAGH, NY 11793

ROALDSEN, RONALD JR
57 DISC LN
WANTAGH, NY 11793

ROALSDEN, ELIZABETH
57 DISC LN
WANTAGH, NY 11793

ROANNE, DONNA
15 NAUTILUS PL
NEW ROCHELLE, NY 10805

ROBERT J. MCGUINNESS
1408 MARCONI
ROAD WALL, NJ 07719-3826

ROBERT MASTRANTONIO
11 FAIRWIND CT.
NORTHPORT, NY 11768

ROBERT MCMANUS
26 BRYCEWOOD DRIVE
DIX HILLS, NY 11746

ROBERT YOUNG
6 WINDHAM LANE SO
RONKONKOMA, NY 11779

ROBERTS, REYNOLDS
10195 38TH AVE
OCALA, FL 34476

ROBEY, MICHELLE
1 SHANNON COURT
CENTER MORICHES, NY 11934

ROBINSON, CURTIS
2001A FULTON ST
BROOKLYN, NY 11233

ROBINSON, GLADYS
99 STUART AVE
AMITYVILLE, NY 11721

ROBINSON, TINA P
306 ASTORIA BLVD
ASTORIA, NY 11102

ROBINSON, CURTIS
2001A FULTON STREET
BROOKLYN, NY 11233

ROBLES, MIGUEL E
72 BURNS AVE
HICKSVILLE, NY 11801

ROBLES, WILLIAM
10532 91 ST
OZONE PARK, NY 11417

ROCA, BERNARDO
6102 43RD AVE
WOODSIDE, NY 11377

ROCA, GRACE
6102 43RD AVE
WOODSIDE, NY 11377

ROCCO, JOHN V JR
105 ELKTON LN
N BABYLON, NY 11703

ROCCO, ANDREW
201 BAY 8TH ST APT 1
BROOKLYN, NY 11228

ROCHFORD, JAMES F
19819 27TH AVE
BAYSIDE, NY 11358

RODRIGUEZ GOMEZ, ELIAS
URB PASEOS DEL RIO172 CALLE RIO INDI
CAGUAS, PR 00725

RODRIGUEZ, EDGAR
44 RIVAL CT
EASTHARTFORD, CT 06118

RODRIGUEZ, EDSEL
229 NEW LONDON RD
COLCHESTER, CT 06415

RODRIGUEZ, JANET
229 NEW LONDON RD
COLCHESTER, CT 06415

RODRIGUEZ, LUIS
311 BRIMFIELD RD
WETHERSFIELD, CT 06109

RODRIGUEZ, MARINA
40 SPRUCE ST
GREAT NECK, NY 11201

RODRIGUEZ, MARJORIE
1497 LYDIA AVE
ELMONT, NY 11003

RODRIGUEZ, WILLIE
321 BEDFORD PARK APT 3C
BRONX, NY 10458

RODRIGUEZ, ADALILA
106 CLUB VILLAS LN
KISSIMMEE, FL 34744

RODRIGUEZ, CANDIDO
202 AUDOBON AVE
NEW YORK, NY 10033

RODRIGUEZ, CARLOS D
PO BOX 653155
MIAMI, FL 33265

RODRIGUEZ, CHRISTIAN
28 LANE AVE
PLAINVIEW, NY 11803

RODRIGUEZ, DANIEL
8642 ELGARIDGE DR
MIRAMAR, FL 33025

RODRIGUEZ, ERNESTO
24423 137TH RD
ROSEDALE, NY 11422

RODRIGUEZ, ERNESTO
7927 NW 188TH LN
MIAMI LAKES, FL 33015

RODRIGUEZ, ESPERANZA
10429 43RD AVE APT 1ST FL
CORONA, NY 11368

RODRIGUEZ, FERNANDO L
19847 NW 85TH AVE
HIALEAH, FL 33015

RODRIGUEZ, GILBERT
504 W 139TH ST APT 8
NEW YORK, NY 10031

RODRIGUEZ, GLENYS DEL CARMEN
10852 38TH ST APT 2F
CORONA, NY 11368

RODRIGUEZ, GUILLERMO
13 WALTON AVE
WHITE PLAINS, NY 10606

RODRIGUEZ, JAMIE
8811 NORTHERN BLVD  #609
JACKSON HEIGHTS, NY 11372

RODRIGUEZ, LUZ
7927 NW 188TH LN
MIAMI LAKES, FL 33015

RODRIGUEZ, MARIO V
360 E 4TH ST APT 1A
NEW YORK, NY 10009

RODRIGUEZ, MARIO V.
360 EAST 4TH STREET #1A
NEW YORK, NY 10009

RODRIGUEZ, MARLEN
77 HUDSON PARK RD
NEW ROCHELLE, NY 10805

RODRIGUEZ, MOISES
1641 METROPOLITAN AVE #3E
BRONX, NY 10462

RODRIGUEZ, NURIS J
254 FLETCHER AVE
VALLEY STREAM, NY 11580

RODRIGUEZ, OSCAR
11776 EAGLE RAY LN
ORLANDO, FL 32827

RODRIGUEZ, SAMANTHA
8424 KEW GARDENS RD APT6
KEW GARDENS, NY 11415

RODRIGUEZ, TERESA J
9444 SPRINGFIELD BLVD
QUEENS VILLAGE, NY 11428

RODRIGUEZ, WALESKA
7625 HIGH MEADOW CIR
ORLANDO, FL 32822

RODRIGUEZ, WALESKA
7625 HIGH MEADOW CIRCLE
ORLANDO, FL 32822

RODRIGUEZ, WILSON
2519 86TH ST
E ELMHURST, NY 11369

RODRIGUEZ, YOANKA
4903 BYGONE ST
LEHIGH ACRE, FL 33971

RODRIQUEZ, ANA A
103 OTIS ST
HARTFORD, CT 06114

RODRIQUEZ, JOSE
564 WEST 173 ST APT 41
NEW YORK, NY 10032

RODRIQUEZ, JOSE
9728 57TH AVE APT 11H
CORONA, NY 11368

RODRIQUEZ, LUZ M
128 DEAN ST
VALLEY STREAM, NY 11580

RODRIQUEZ, MONICA
6024 FLUSHING 1ST FL
MASPETH, NY 11378

ROESER, NILDA
5561 SW 13TH ST
PLANTATION, FL 33317

ROETTGER, KEITH
18 FAIRVIEW AVE
BRICK, NJ 08724

ROEUN, VUTHY
2207 J LAWSON BLVD
ORLANDO, FL 32824

ROGELIZ, LILIA
247 HOWLAND AVE
ENGLEWOOD, NJ 07631

ROGERS, DANIEL
32 DOLPHIN LN
COPIAGUE HARBOR, NY 11726

ROHIT DAS
63 THORNYCROFT AVENUE
STATEN ISLAND, NY 10312

ROHTTIS, OMAR
8733 96TH ST 2ND FL
WOODHAVEN, NY 11421

ROJAS,  ALFREDO
4730 61ST APT 7F
WOODSIDE, NY 11377

ROJAS,  ALICIA
5940 QUEENS BLVD APT 15F
WOODSIDE, NY 11377

ROJAS, ADRIANA
21225 112TH AVE
QUEENS VILLAGE, NY 11429

ROJAS, ALICIA
59-40 QUEENS BLVD., APT. 15F
WOODSIDE, NY 11377

ROJAS, ALICIA
59-40 QUEENS BLVD., APT. 15F
WOODSIDE, NY 11377

ROJAS, NORLAN
6412 PARK AVE APT 5A
WEST NEW YORK, NJ 07093

ROJAS, STELLA
8111 45TH AVE APT 5H
ELMHURST, NY 11373

ROLLINS,  ROBERT
29 FULLER AVE
WEST BABYLON, NY 11704

ROMAN, MARIA
2031 CASCADES BLVD APT 208
KISSIMMEE, FL 34741

ROMAN, MYRA
1691 E 174TH ST APT 3C
BRONX, NY 10472

ROMANO,  SALVATORE
1508 LAGERFELD WAY
WAKE FOREST, NC 27587

ROMANO, LEONARD
662 ARMSTRONG AVE
STATEN ISLAND, NY 10308

ROMEO,  EDWARD
1855 MADISON PL
BROOKLYN, NY 11229

ROMEO,  JOHN
1855 MADISON PL
BROOKLYN, NY 11229

ROMERO,  ANGEL M
612 MINER TERR
LINDEN, NJ 07036

ROMERO, ADRIAN
261 KEARNEY AVE
BRONX, NY 10465

ROMERO, ALVARO
382 VINCENT AVE
LYNBROOK, NY 11563

ROMERO, EDIBERTO
4510 KISSENA BLVD APT 4L
FLUSHING, NY 11355

ROMERO, OPHELIA
347 GILLETTE ST
DIX HILL, NY 11746

ROMERO, OPHELIA V.
347 GILLETT STREET
DIX HILLS, NY 11746

ROMESKY LLC
150 MOTOR PKWY STE 106
HAUPPAUGE, NY 11788

RONACHER, ALEX
24 NORTH DR
WHITESTONE, NY 11357

RONALD CHIRICO
23 JACKSON PLACE
MASSAPEQUA, NY 11758

RONG LI, SU
35 CANTERBURY CIR
SOMERSET, NJ 08873

RONZO, THERESA
5728 69 ST
MASPETH, NY 11378

ROOCKE SR, KURT
80 ARLYN DR E
MASSAPEQUA, NY 11758

ROOCKE, KURT
80 ARLYN DR E
MASSAPQUA, NY 11758

ROOPCHAN, SURESH
10123 131ST ST
RICHMOND HILL, NY 11419

ROPER, MARY ADELE
125 AVE C
PORT WASHINGTON, NY 11050

ROPER, MICHELLE
26 MEADOW DR
PORT WASHINGTON, NY 11050

ROSA BIRARDI
72-27 66TH DRIVE
MIDDLE VILLAGE, NY 11379

ROSA, CARLOS JAVIER
514 ORANGE AVE
MERRITT ISLAND, NY 32952

ROSA, RAFAEL
111 06 37TH AVE APT 2
CORONA, NY 11368

ROSADO, KRISTEN
128 RUSSELL ST #1
WALTHAM, MA 02453

ROSALES, LUZ M
9115 LAMONT AVE APT 1J
ELMHURST, NY 11373

ROSALIE STRADTNER
92 SCHOOL STREET
C/O 60 SCHOOL STREET
GLEN COVE, NY 11542

ROSARIO , JAVIER A
433 BRIDGEWATER CT
KISSIMMEE, FL 34758

ROSARIO , JESSICA CUEVAS
18 SAN RAFAEL PDA 18
SANTURCE, PA 00907

ROSARIO , VICTOR M JR
433 BRIDGEWATER CT
KISSIMMEE, FL 34758

ROSARIO , VICTOR M SR
18 SAN RAFAEL PDA 18
SANTURCE, PR 00907

ROSARIO OLIVO, GERARDO
CALLE VICTOR MARQUEZ URB SAN PEDRO 8
TOA BAJA, PR 00949

ROSARIO, CARLOS
40 HEATHER LN
SOUTHINGTON, CT 06489

ROSARIO, DAVID
220 TRADITIONS CIR
COLUMBIA, SC 29229

ROSARIO, JACQUELINE
17621 YORK RD
HAGERSTOWN, MD 21740

ROSARIO, JAVIER A.
433 BRIDGEWATER CT.
KISSIMMEE, FL 34758

ROSARIO, ODALIS
4013 10TH ST APT 1A
LONG ISLAND CITY, NY 11101

ROSARIO, RAFAEL
1812 BERGENLINE AVE
UNION CITY, NJ 70887

ROSAS, MARY
8117 37TH AVE
JACKSON HEIGHTS, NY 11372

ROSE,  JIMMIE
941 PARK AVE APT 3C
BROOKLYN, NY 11213

ROSENBACH,  ANNE
3 DELTA RD
MASSAPEQUA, NY 11758

ROSENBERG, LANCE
566 EAST BEECH ST
LONG BEACH, NY 11561

ROSENBERG, LANCE
566 EAST BEECH STREET
LONG BEACH, NY 11561-3718

ROSENBERG, LANCE
566 EAST BEECH STREET
LONG BEACH, NY 11561-3718

ROSENBLATT,  BRETT
301 E 47ST ST APT 6C
NEW YORK, NY 10017

ROSENBLATT,  LAUREN
101 E 16TH ST APT 1J
NEW YORK, NY 11230

ROSENBURG, JOHN
155 MILLER RD
HICKSVILLE, NY 11801

ROSENFELD, GARY
8423 MANTON ST APT 3G
BRIARWOOD, NY 11435

ROSENTHAL, BARBARA DENBERG
77 HARMON STREET
LONG BEACH, NY 11561

ROSENTHAL, CLARA
4306 63RD ST APT 3R
WOODSIDE, NY 11377

ROSOWSKI, AGNIESZKA
6821 64TH PL
GLENDALE, NY 11385

ROSS,  CHRISTOPHER
840 TURQUASE ST #207
SAN DIEGO, CA 92101

ROSS,  COLLEEN
349 OCEAN AVE
MASSAPEQUA PARK, NY 11762

ROSS,  GLENN
349 OCEAN AVE
MASSAPEQUA PARK, NY 11762

ROSS,  MARY T
349 OCEAN AVE
MASSAPEQUA PARK, NY 11762

ROSS,  WILLIAM & JULIE
67 PLAYSTATION DR
WAKEFIELD, NH 03872

ROSS, KAREN
364 FOREST AVE
MASSAPEQUA, NY 11788

ROSS, ROY W
1054 W ARMITAGE B
CHICAGO, IL 60614

ROSSI, CARLOS GONZALEZ
PO BOX 349
GURABO, PR 00778

ROSSI, CARLOS GONZALEZ
PO BOX 349
GURABO, PR 00778

ROSSI, RUTH
2115 UTOPIA PKWY
WHITESTONE, NY 11357

ROSSOMANDO, JOSEPH
81 N KINGS AVE
LINDENHURST, NY 11757

ROTELLA,  MARYANN
3844 POPLAR AVE
BROOKLYN, NY 11224

ROTHMAN,  STEPHEN
20 DOYLE ST
LONG BEACH, NY 11561

ROTHMAN, STEPHEN
20 DOYLE STREET
LONG BEACH, NY 11561

ROTHOWSKI, ALEXANDER P
24817 88TH DR
BELLEROSE, NY 11426

ROTHOWSKI, RICHARD
24817 88TH DR
BELLROSE, NY 11426

ROTHWELL, DAVID
1112 COOKS CREEK RD
HARRISONBURG, VA 22802

ROTONDO, ERIKA
39 IMPERIAL CT
MONROE, NJ 08831

ROTTKAMP, CHRISTOPHER
105 MILLARD AVE
WEST BABYLON, NY 11704

ROUGE, APRIL
14 HINSDALE AVE
FLORAL PARK, NY 11001

ROVOS, KATHERINE
5580 RENAISSANCE AVE 3
SAN DIEGO, CA 92122

ROY, GITA RANI
34 OVER HILL DR
MARLBORO, NJ 07746

ROY, LIPICA
34 OVER HILL DR
MARLBORO, NJ 07746

ROYALTY GROUP INC
7927 NW 188 LN
MIAMI LAKES, FL 33015

ROZANSKI, ROBERT
8 HANCOCK CT
CORAM, NY 11727

ROZENBLAT, URI
231 W25TH ST APT 7E
NEW YORK, NY 10001

ROZON, REINALDO
1 BEACH 105TH ST APT 1W
ROCKAWAY PARK, NY 11694

RREDDY REYES
86-01 109 ST.
RICHMOND HILL, NY 11418

RUANE, SIOBHAN
13657 JEWEL AVE #B
KEW GARDENS, NY 11367

RUBEN FUENTES
CALLE 9 NO 2263 YOPAL
CASANARES, COLOMBIA

RUBIERA, JANIS
810 COUNTRY CROSSING CT
KISSIMMEE, FL 34744

RUCKER, MARCUS
79 MAPLE DR
MIDDLE TOWN, NY 10941

RUDDY, NINA
6402 74TH AVE
GLENDALE, NY 11385

RUDEN, MARYANNE
3425 SEA EAGLE CT
WILLMINGTON, NC 28405

RUDNET, FLORENCE
7617 NW 87TH WAY
TAMARAC, FL 33321

RUDNICK, SUSAN
120 HARRISON AVE
ISLAND PARK, NY 11558

RUDNICK, BETSY
120 HARRISON AVE
ISLAND PARK, NY 11558

RUDNICK, BETSY
120 HARRISON AVENUE
ISLAND PARK, NY 11558

RUDNICK, SUSAN
120 HARRISON AVENUE
ISLAND PARK, NY 11558

RUELLO, PETER
480 HALSTEAD AVE APT 1F
HARRISON, NY 10528

RUIZ , LUCY
253 INZA ST
HIGHLAND PARK, NJ 08904

RUIZ, ANA MILENA
3242 33RD ST APT C9
ASTORIA, NY 11106

RUIZ, JEANNETTE
615 S. DELMONTE CT
KISSIMMEE, FL 34758

RUIZ, JESUS
13566 SW 118 PATH
MIAMI, FL 33186

RUIZ, LUZ E
PASEPS DEL RIO #227
CAUGUAS, PR 00725

RUIZ, PALOSKYS
520 W 158TH ST
NEW YORK, NY 10032

RULLAN, JOSE A BORGES
425 CARR 693 PMB 194
DORADO, PR 00646

RULLO, COLOMBO
551 7TH AVE
NEW HYDE PARK, NY 11099

RULLO, MICHAEL
551 7TH AVE
NEW HYDE PARK, NY 11099

RUPELLI, GREGORY
66 BAY TERR
STATEN ISLAND, NY 10306

RUPESH DAS
63 THORNYCROFT AVENUE
STATEN ISLAND, NY 10312

RUSCILLO, JOSPEH
1000 SOUTHERN DR
FRANKLIN SQUARE, NY 11010

RUSH, TRACY
19631 COMO AVE
HOLLISWOOD, NY 11423

RUSHING, TIFFANY
1475 GENEVA LOOP APT 10G
BROOKLYN, NY 11239

RUSKIN MOSCOU FALTICHECK PC
ATT: MARK HOLLAND, J. DEMARO, R. REGAN
COUNSEL FOR PETITIONING CREDITORS
1425 REXCORP PLAZA, 15TH FL, EAST TOWER
UNIONDALE, NY 11556

RUSKIN MOSCOU FALTISCHEK PC
COUNSEL FOR PETITIONING CREDITORS
ATTN: MARK S MULHOLLAND
1425 REXCORP PLAZA, EAST TOWER, 15TH FL.
UNIONDALE, NY 11566

RUSSANO, JOHN
671 RATHBUN AVE
STATEN ISLAND, NY 10312

RUSSI, LUIS GIOVANNI
14340 84TH DR
BRIARWOOD, NY 11435

RUSSO, CHRISTOPHER
1730 S EL CAMINO REAL #108
ENCINITAS, CA 92024

RUSSO, KELLY A
2837 LAWRENCE DR
WANTAGH, NY 11793

RUSSO, LUCILLE
136 WYONA AVE
LINDENHURST, NY 11757

RUSSO, MARTIN
3 MAPLE DR
ROSELAND, NJ 07068

RUSSO, MARY & FRANKLIN
28 ISLAND HEIGHTS DR
STAMFORD, CT 06902

RUSSO, ANN
2601 SW WESTLAKE CT
PALM CITY, FL 34990

RUSSO, ERICK
2837 LAWRENCE DR
WANTAGH, NY 11793

RUSSO, FRANK
8818 69TH AVE
FOREST HILLS, NY 11375

RUSSO, JASON
2837 LAWRENCE DR
WANTAGH, NY 11793

RUSSO, JENNA
2837 LAWRENCE DR
WANTAGH, NY 11793

RUSSO, LUCILLE
136 WYONA AVENUE
LINDENHURST, NY 11757

RUSSO, LUCILLE
136 WYONA AVENUE
LINDENHURST, NY 11757

RUSSO, VICTORIA
648 KATHLEEN PL
WESTBURY, NY 11590

RYAN, DOLORES
505 TANGELO CIR SW
VERO BEACH, FL 32958

RYAN, PHILIP & SUSAN
2330 4TH LN SW
VERO BEACH, FL 32962

RYAN, BRAIN
205 REMSEN AVE
BROOKLYN, NY 11212

RYAN, DONNA R
201 REMSEN AVE
BROOKLYN, NY 11212

RYAN, GERALDINE
205 REMSEN AVE
BROOKLYN, NY 11212

RYAN, KATHLEEN
5008 48TH ST
WOODSIDE, NY 11377

RYAN, RAJ
551 CLEVELAND ST
BROOKLYN, NY 11208

RYBACKI, DAVID
1854 RADCLIFF AVE
BRONX, NY 10462

RYBACKI, JOANNE
18 MAPLE AVE
BRONX, NY 10465

RYDER, NATASHA
1 RONAN RD
GLEN COVE, NY 11542

SAAL,  HEATHER I
624 7TH AVE
E NORTHPORT, NY 11731

SAAVEDRA,  MILTON
77 METACOMET RD
PLAINVILLE, CT 06062

SAAVEDRA, PAULO
3814 29TH ST APT 3N
LONG ISLAND CITY, NY 11101

SABATERFERRER, DIANA
3335 HONE AVE
BRONX, NY 10469

SABATINO, THOMAS
3145 GOMER ST
YORKTOWN HEIGHTS, NY 10598

SAC HOLDINGS INC
7855 75ST 1ST FL
GLENDALE, NY 11385

SACHS,  WANDA
474 FULTON ST APT 17
FARMINGDALE, NY 11735

SACKARIS, CHERYL
2538 FORTESQUE AVE
OCEANSIDE, NY 11572

SACKARIS, WILLIAM
2538 FORTESQUE AVE
OCEANSIDE, NY 11572

SAFARI ARMS LTD
2313 WILLOUGHLY AVE
SEAFORD, NY 11783

SAFYAN, DIANA
601A SURF AVE APT 18C
BROOKLYN, NY 11224

SAFYAN, ERIC
601A SURF AVE APT 18C
BROOKLYN, NY 11224

SAFYAN, LEONID
601A SURF AVE APT 18C
BROOKLYN, NY 11224

SAGASTUME, JULIO
189 ALLEN ST 13D
NEW YORK, NY 10002

SAID, JOSE R
3138 ZAHARIAS DR
ORLANDO, FL 32837

SAINI,  RASHMI
815A FIFTH AVE
BROOKLYN, NY 11232

SALADINO, PAULA
62 ROSEVILLE AVE
ST JAMES, NY 11780

SALADINO, VALERIE
92 KERRIGAN ST
LONG BEACH, NY 11561

SALAS, LUZ
8544 89TH ST
WODDHAVEN, NY 11421

SALAS, MICHELLE
9712 105TH ST
OZONE PARK, NY 11416

SALAZAR, MARCO A
12010 ROCKAWAY BEACH BLVD #305
ROCKAWAY PARK, NY 11694

SALBO,  LISA D
316 CONCORD AVE
OCEANSIDE, NY 11572

SALBO,  RICHARD A
316 CONCORD AVE
OCEANSIDE, NY 11572

SALBO, JODY
420 WHITNEY AVENUE
APT. 10
NEW HAVEN, CT 06511

SALBO, LISA
316 CONCORD AVENUE
OCEANSIDE, NY 11572

SALBO, RICHARD
316 CONCORD AVENUE
OCEANSIDE, NY 11572

SALBO, ROBYN
316 CONCORD AVENUE
OCEANSIDE, NY 11572

SALCEDO, ALBA
1051 CHESTNUT ST
VALLEY STREAM, NY 11580

SALEGNA, JOSEPH
223 WILLOW ST
MASSAPEQUA, NY 11762

SALERNO,  MICHAEL
14 MARLENE LN
NEWTON, NJ 07860

SALERNO, CHRISTINE
20604 EMILY RD
BAYSIDE, NY 11360

SALERNO, CHRISTINE
206-04 EMILY ROAD
BAYSIDE, NY 11360

SALERNO, CHRISTINE
C/O CARLINSKY, DUNN & PASQUARIELLO
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

SALES, YOUNG EQUIPMENT
ATTN: SAM EPSTEIN
325 RABRO DRIVE
SUITE 1
HAUPPAUGE, NY 11787

SALGADO, JOSE H
3144 DEER POINTE DR
NEWBURGH, IN 47630

SALGUERO, GERARDO
3334 75TH ST
JACKSON HEIGHTS, NY 11372

SALHI, AVRA
13217 89TH ST 2ND FL
OZONE PARK, NY 11417

SALINAS, LUIS
4070 HAMPTON ST #1F
ELMHURST, NY 11373

SALINAS, NELSON B
8439 102ND RD
OZONE PARK, NY 11416

SALLY ERICKSON
6726 198 ST.
FRESH MEADOWS, NY 11365

SALVATIERRA, ARNALDO
2906 FARMWALK RD
YONKERS, NY 10598

SALVATORE COMO
144 SANDY HOLLOW ROAD
NORTH PORT, NY 11768

SALVATORE ROMANO
1508 LAGERFELD WAY
WAKE FOREST, NC 27587

SAM JIANG
144 PINE PLACE
STATEN ISLAND, NY 10304

SAMA, VINCENT
220 WESTCHESTER AVE
MT VERNON, NY 10552

SAMAD,  SHEIK M
8 HEMLOCK LOOP DR
OCALA, FL 34472

SAMBERG, MARCIA
600 PINE HOLLOW RD 103B
E NORWICH, NY 11732

SAMENGA,  CHRIS
28 GARFIELD PL
MASSAPEQUA, NY 11758

SAMLIN,  ABBY
2943 BONO DR
MERRICK, NY 11506

SAMUELS, LARRY
90 GREENBELT LN
LEVITTOWN, NY 11756

SANABRIA, EDWARD
140 SUSQUEHANNA AVE
LINCOLN PARK, NJ 07035

SANABRIA, MARTIN
140 SUSQUEHANNA AVE
LINCOLN PARK, NJ 07035

SANCHEZ,  EUGENE
372 W OLD COUNTRY RD
HICKSVILLE, NY 11801

SANCHEZ,  MARY ANNE
267 NASSAU BLVD
WEST HEMPSTEAD, NY 11552

SANCHEZ,  ROBERT
2906 KINLOCH RD
WANTAGH, NY 11793

SANCHEZ,  SONIA
122 FAIRFIELD AVE
HARTFORD, CT 06114

SANCHEZ,  TERESA
3112 W 71ST PL
HIALEAH, FL 33018

SANCHEZ, ABEL
4592 MIDDLEBROOK RD APT R
ORLANDO, FL 32811

SANCHEZ, CESAR
2559 98TH ST
E ELMHURST, NY 11369

SANCHEZ, FERNANDO
3249 87TH ST
E ELMHURST, NY 11369

SANCHEZ, FRANCIS
40 RICHMOND PLZ APT 12E
BRONX, NY 10453

SANCHEZ, GLORIA
5974 59TH PL
MASPETH, NY 11378

SANCHEZ, GLORIA E
4986 BONSAI CIR #100
PALM BEACH, FL 33418

SANCHEZ, HECTOR F
3715 83RD ST APT 1
JACKSON HEIGHTS, NY 11372

SANCHEZ, HERNANDO JR
5732 64TH ST
MASPETH, NY 11378

SANCHEZ, JOSE
4301 46TH ST #3A
SUNNY SIDE, NY 11104

SANCHEZ, JOSE
4301 46TH ST #3A
SUNNYSIDE, NY 11104

SANCHEZ, JULIAN
2559 98TH ST
E ELMHURST, NY 11369

SANCHEZ, OLDALINA
10434 39TH AVE
CORONA, NY 11368

SANCHEZ, RICARDO
4210 COLDEN ST  523
FLUSHING, NY 11355

SANCHEZZUTIC, SANDRA E
48 HIGHLAND AVE
HIGH BRIDGE, NJ 08829

SANDELA INVESTMENT INC
3974 CROSSBILL CT
KISSIMME, FL 34746

SANDRA SPIER
125 OCEAN PARKWAY #5H
BROOKLYN, NY 11218

SANDRA, EICHNER
11 PARKHILL DR
NEW WINDOW, NY 12553

SANELLI, ALBERTO
6619 52ND AVE
MASPETH, NY 11378

SANELLI, ANTHONY
6701 52ND AVE
MASPETH, NY 11378

SANELLI, ANTONIO
6701 52ND AVE
MASPETH, NY 11378

SANELLI, GLORIA
6701 52ND AVE
MASPETH, NY 11378

SANELLI, RALPH
6701 52ND AVE
MASPETH, NY 11378

SANGUEDOLCE, GEORGE A
15 MARIPOSA LN
MANORVILLE, NY 11949

SANLUCAS, COLON
1718 WILLOUGHBY AVE
RIDGEWOOD, NY 11385

SANNIE-ARIYIBI,  ALBERTA
8725 BIRKENHEAD CT
LAUREL, MD 20723

SANO HEALTH FOOD CENTER
4069 BROADWAY
NEW YORK, NY 10032

SANORITY, CORPORATION
10157 RIDGE BLOOM AVE
ORLANDO, FL 32836

SANSONE,  PHILLIP
1511 CHICAGO AVE
BAY SHORE, NY 11706

SANSONE,  STEPHEN
14789 RIO RANCHO
SAN DIEGO, CA 92127

SANTAGATA, LISAMARIE
2012 DEBRA CT
MERRICK, NY 11566

| | | |
|---|---|---|
| SANTAGATO, JOSEPH<br>2004 43RD ST<br>ASTORIA, NY 11105 | SANTAGATO, JOSEPH SR<br>322 POINT RD<br>OTIS, ME 04605 | SANTAGATO, MICHAEL<br>103 GOLDIE AVE<br>N BELLMORE, NY 11710 |
| SANTAGATO, SEAN<br>13 ROGER CT<br>RINGWOOD, NJ 07465 | SANTAGATO, THOMAS<br>2004 43RD ST<br>ASTORIA, NY 11105 | SANTANA, ROSANNA<br>671 SUFFERN RD<br>TEANECK, NJ 07666 |
| SANTANA, ALBA<br>3249 87TH ST<br>E ELMHURST, NY 11369 | SANTANA, ALFREDO<br>39 JOHN ST<br>NEW CITY, NY 10956 | SANTANA, HERNAN<br>10800 SW 93RD ST<br>MIAMI, FL 33176 |
| SANTANA, JACQUELINE<br>120 SANDALWOOD DR<br>KISSIMMEE, FL 34743 | SANTANA, KATHLEEN<br>29 FREDRICK DR<br>PLAINVIEW, NY 11803 | SANTANA, MANUEL<br>2155 CONTINENTAL ST<br>ST CLOUD, FL 34769 |
| SANTANA, REYNALDO<br>16827 105TH AVE 1ST FL<br>JAMAICA, NY 11433 | SANTANDER, ERIKA<br>1017 166TH ST 2ND FL<br>WHITESTONE, NY 11357 | SANTIAGO, ALBERT<br>1420 NEWPORT AVE<br>LAKELAND, FL 33803 |
| SANTIAGO, ALVIN & CYNTHIA<br>134 SUSQUEHANNA AVE<br>LINCOLN PARK, NJ 07035 | SANTIAGO, ELIZABETH<br>15 MAPLE DR<br>GROTON, CT 06340 | SANTIAGO, JULIO<br>679 RHINELANDER AVE<br>BRONX, NY 10462 |
| SANTIAGO, RICHARD<br>600 LARKFIELD RD<br>EAST NORTHORT, NY 11731 | SANTIAGO, SIGMA<br>5940 QUEENS BLVD APT 18F<br>WOODSIDE, NY 11377 | SANTIAGO, CARLOS<br>68 CONGRESS ST<br>NEW ROCHELLE, NY 10801 |
| SANTIAGO, CARLOS<br>68 CONGRESS STREET<br>NEW ROCHELLE, NY 10801 | SANTIAGO, EDWIN<br>612 124TH ST<br>COLLEGE POINT, NY 11356 | SANTIAGO, GILBERT<br>3707 SECOR AVE APT 2<br>BRONX, NY 10466 |
| SANTIAGO, JOSE<br>57 N 9TH AVE APT A6<br>MOUNT VERNON, NY 10550 | SANTIAGO, LUZ MARY<br>2559 98TH ST<br>E ELMHURST, NY 11369 | SANTIAGO, MARIA<br>9721 78TH ST<br>OZONE PARK, NY 11416 |
| SANTIAGO, RAFAEL<br>625 ANDERSON ST<br>TRENTON, NJ 08611 | SANTIAGO, TERESA G.<br>9932 66TH RD APT 9AA<br>REGO PARK, NY 11374 | SANTIAGO, VICTOR J<br>5 HILL ST<br>MOUNT VERNON, NY 10552 |

SANTIAGO, VIVIAN R
612 124 ST
COLLEGE POINT, NY 11356

SANTIAGO, WILLIAM
315 ALTA VISTA DR
YONKERS, NY 10703

SANTINI, FRANK
1447 RICHLAND BLVD
BAY SHORE, NY 11706

SANTISE, DOMINICK T.
1774 MERIKOKE AVE
WANTAGH, NY 11793

SANTISE, DOROTHY A
1819 SALISBURY PIC DR
EAST MEADOW, NY 11554

SANTOMAGGIO, MARCO A
7855 75TH ST
GLENDALE, NY 11385

SANTORO, BARBARA
48 BAYVIEW AVE
MASSAPEQUA, NY 11758

SANTORO, DEBRA
23 WEBSTER AVE
N MASSAPEQUA, NY 11758

SANTORO, VIRGINIA
125 FRANCESCA WAY
AMITYVILLE, NY 11701

SANTORO, RICHARD
1 LARCH LN
MASSAPEQUA PARK, NY 11762

SANTORO, RICHARD C.
1 LARCH LANE
MASSAPEQUA PARK, NY 11762

SANTOS, MARIA
618 FRANKLING AVE
HARTFORD, CT 06114

SANTOS, ADRIAN
2130 78TH ST
E ELMHURST, NY 11370

SANTOS, ALFRED
1344 FTELEY AVE
BRONX, NY 10472

SANTOS, RITA AMPARO
3142 89TH ST APT 1F
E ELMHURST, NY 11369

SANTOS, SAULO
2322 GRAND AVE APT 14C
BRONX, NY 10468

SANTRY, LENORA
73 IRELAND PL 174
AMITYVILLE, NY 11701

SAPATH, MARIE/FRANKLIN T
10934 PALADIN DR
HAMPTON, GA 30228

SAR SOLUTIONS LLC
11398 NW 83RD WAY
DORAL, FL 33178

SARAFIAN, DR. ALEX MENESHIAN AND NATALIE
1A MUNSON CT.
MELVILLE, NY 11747

SARER, BARIS
262 1ST ST 4
HOBOKEN, NJ 07030

SARJOO, DRUPATTIE
9337 216TH ST
QUEENS VILLAGE, NY 11428

SARJOO, DRUPATTIE
93-37 216TH STREET
QUEENS VILLAGE, NY 11428

SARLA DAS
63 THORNYCROFT AVENUE
STATEN ISLAND, NY 10312

SARMIENTO, KLEYMER
7819 68TH RD
MIDDLE VILLAGE, NY 11379

SARNIKOWSKI, MARIAN
15 IRWIN ST APT 1A
NEW HYDE PARK, NY 11040

SARNIKOWSKI, ROBERT
15 IRWIN ST APT 1A
NEW HYDE PARK, NY 11040

SARREL, LINDA
150 E 27TH ST APT 6E
NEW YORK, NY 10003

SARREL, MICHAEL
2110 SMITH ST
MERRICK, NY 11566

SARRIO, ELENA
3284 45TH ST APT 3E
LONG ISLAND CITY, NY 11103

SARZOSA, JASON
8813 CORONA AVE
ELMHURST, NY 11373

SARZOSA, JORGE
3112 W 71 PL
HIALEAH, FL 33018

SARZOSA, LAURA
8504 247TH ST
BELLROSE, NY 11426

SARZOSA, NATHALIE
8813 CORONA AVE
ELMHURST, NY 11373

SARZOSA, SARA
7017 45TH AVE
WOODSIDE, NY 11377

SATIZABAL, CARLOS A
6261 MARLBERRY DR
ORLANDO, FL 32819

SATIZABAL, FRANCISCO
127 WASHINGTON ST
KEYPORT, NJ 07735

SATIZABAL, NELLY
2612 DORENA DR
ORLANDO, FL 32839

SATIZABALKISTODASS, LILIANA D
5455 WAUCHULA CT
ORLANDO, FL 32839

SATROHAN, SHAWN
47 CHRISTINE DR
E HARTFORD, CT 06108

SATTALI, ANNA
151 WRIGHT AVE
MALVERNE, NY 11565

SAUERS, GILBERT R
59 CEDAR ST
MASSAPEQUA, NY 11758

SAURMAN, PHILIP
2290 PENATIQUIT AVE
SEAFORD, NY 11783

SAUSA, DAMIEN
93 COVENTRY WAY
RINGWOOD, NJ 07456

SAUTA, ANTHONY
1477 GARRETT DR
WALL, NJ 07719

SAUTER, ALEX
44 ELMWOOD AVE
SELDEN, NY 11784

SAUTER, RYAN
44 ELMWOOD AVE
SELDEN, NY 11784

SAUTER, THOMAS
44 ELMWOOD AVE
SELDEN, NY 11784

SAVARESE, LAURIE
19 MAYFAIR GARDENS  APT 2C5
COMMACK, NY 11725

SAVARESE, MARIE
160 LUCILLE AVE
STATEN ISLAND, NY 10309

SAVARESE, JOSEPH
4 MITCHELL AVE
PLAINVIEW, NY 11803

SAVERINO, SAVERIO
371 OLD BRIDGE RD
E NORTHPORT, NY 11731

SBASCHNIK, JOHN
1183 WHITESIDE AVENUE
FRANKLIN SQUARE, NY 11010

SBORDONE, MARIO
875 70TH ST
BROOKLYN, NY 11228

SBORDONE, STEVEN
44 BIRCH DR
MONTAUK, NY 11954

SCALA, PETER
74 MILLSPRING RD
MANHASSET, NY 11030

SCALA, VINCENT
100 JERICHO TPKE
NEW HYDE PARK, NY 11040

SCALA, PETER
74 MILL SPRING ROAD
MANHASSET, NY 11030

SCALISE, DANIEL
6720 61ST RD
MIDDLE VILLAGE, NY 11379

SCALISE, JOSEPH
6720 61ST RD
MIDDLE VILLAGE, NY 11379

SCALZO, NICHOLAS
394 HOFFMAN LN
HAUPPAUGE, NY 11788

SCALZO, PATRICIA
394 HOFFMAN LN
HAUPPAUGE, NY 11788

SCAPARROTTI, LINDA
215 GORDON CORNER RD STE 2J
MANALAPAN, NJ 07726

SCAPARROTTI, MICHAEL
56 ALBERT DR
PARLIN, NJ 08859

SCARANO, LOUIS
5190 SABAL GARDENS LN 6
BOCA RATON, FL 33487

SCARFO, GIOVANNI G
865 SUNRISE BLVD
FORKED RIVER, NJ 08731

SCARFO, GIOVANN G.
865 SUNRISE BLVD.
FORKED RIVER, NJ 08731

SCAVO, JOSEPH
3 WINTERBERRY CT
WHITEHOUSE STATION, NJ 08889

SCAVO, JOSEPH
568 NASSAU AVE
FREEPORT, NY 11520

SCAVO, MARTHA
3 WINTERBERRY CT
WHITEHOUSE STATION, NJ 08889

SCAVO, ROBERT
3 WINTERBERRY CT
WHITEHOUSE STATION, NJ 08889

SCAVO, ROBERT
3 EINTERBERRT CT.
WHITEHOUSE STATION, NJ 08889

SCERRI, JASON
2113 35TH ST
ASTORIA, NY 11105

SCHAEFER, KERRY
229 LOCUST ST
FLORAL PARK, NY 11001

SCHAEFER, JR., HENRY
5804 TYNDALL AVE APT 2E
BRONX, NY 10471

SCHAPIRA, EDITH
8345 VICTOR AVE APT 2X
ELMHURST, NY 11373

SCHAPIRA, FRANCINET
779 ROCKAWAY AVE
VALLEY STREAM, NY 11581

SCHAPIRA, FRANCISCO
779 ROCKAWAY AVE
VALLEY STREAM, NY 11581

SCHAUB, JAMES ALBERT
13247 59TH AVE
FLUSHING, NY 11355

SCHAUB, JAMES A
13247 59TH AVE
FLUSHING, NY 11355

SCHENARTS, DENISE
20 CONNOR DR
MIDDLETOWN, CT 06457

SCHENARTS, SCOTT
20 CONNER DR
MIDDLETOWN, CT 06457

SCHENNONE, JOHN
248-07 41ST AVE
LITTLE NECK, NY 11363

SCHENNONE, RAYMOND
248-07 41ST AVE
LITTLE NECK, NY 11363

SCHERILLO & SONS CONSTRUCTION CORP
7 PUMPKIN ST
E NORTHPORT, NY 11731

SCHERILLO, JOHN
7 PUMPKIN ST
E NORTHPORT, NY 11731

SCHERNER, KELLY
164 BAMFORD AVE
HAWTHORNE, NJ 07506

SCHIFREIN, STEVEN E
234 OAKWOOD DR
PARAMUS, NJ 07652

SCHIMEK, JOSEPH
283 WALTON DR
APPOMATTOX, VA 24522

SCHIMEK, SUSI
283 WALTON DR
APPOMATTOX, VA 24522

SCHIMENTI, MICHAEL
1443 CLINTON ST
BUFFALO, NY 14206

SCHIMMENTI, KEITH J
8450 ATLANTA AVE APT 15
HUNTINGTON BEACH, CA 92646

SCHLIESSMAN, CHERYL
6624 NW 42 TERR
COCONUT CREEK, FL 33073

SCHLIESSMAN, KENNETH
6624 NW 42 TERR
COCONUT CREEK, FL 33073

SCHMIDT, PATRICIA
20 DALEY PL APT 101
LYNBROOK, NY 11563

SCHMIEGEL, KURT
90 S PARK AVE #B16
ROCKVILLE CENTRE, NY 11570

SCHMITT, MATTHEW
2552 ROANOKE AVE
RIVERHEAD, NY 11901

SCHNEEBERG, KARL A
8619 53RD AVE
ELMHURST, NY 11373

SCHNEIDER, PAMELA J
3 HANFORD ST
MELVILLE, NY 11747

SCHNEIDER, WILLIAM C
PO BOX 206
WEST PARK, NY 12493

SCHRAMM, CHRISTOPHER
349 OCEAN AVE
MASSAPEQUA PARK, NY 11762

SCHRATWIESER, JEAN
55 BILTMORE BLVD
MASSAPEQUA, NY 11758

SCHRATWIESER, STEVEN
55 BILTMORE BLVD
MASSAPEQUA, NY 11758

SCHROEDER, TIMOTHY
308 WINDING PATH
MANORVILLE, NY 11949

SCHROR, ARLENE
1510 TERRILL RD
SCOTCH PLAINS, NJ 07076

SCHUMAN, MARYELLEN C
59 MAPLE LN
ROXBURY, NY 12474

SCHWALB, PAULINE
3010 BELLPORT AVE
WANTAGH, NY 11793

SCHWALB, ROBERT
15 CAT HOLLOW RD
BAYVILLE, NY 11709

SCHWAMB, WILLIAM
PO BOX 161
SOUND BEACH, NY 11789

SCHWARTZ, ELLEN
22 HUNTING HOLLOW CT
DIX HILLS, NY 11746

SCHWARTZ, HAROLD
63 ADAIR CT
MALVERNE, NY 11565

SCHWEERS, MATHIAS
450 NORTH END AVE APT 21C
NEW YORK, NY 10282

SCHWEID, PAUL G
25 SUNCREST DR
DIX HILLS, NY 11746

SCI UNISON FITNESS
772 PECONIC AVE
WEST BABYLON, NY 11704

SCIACCA, KELLY
5241 69TH ST
MASPETH, NY 11378

SCIANNO, JESSE
1805 NOBLE ST
EAST MEADOW, NY 11554

SCIANNO, LEONARD
16 VALLEY AVE
CENTRAL VALLEY, NY 10917

SCIRE, FRANCES
36 STEWART ST
PLAINVIEW, NY 11803

SCIREMAMMANO, DOMINIQUE
PO BOX 33
SHOREHAM, NY 11786

SCIVOLETTI, ROBERT
3845 OXFORD LN
SEAFORD, NY 11783

SCOFIELD, MARK
3817 CORDWOOD LN
SEAFORD, NY 11783

SCOTT GOLDSMITH
32 GROHMANS LANE
PLAINVIEW, NY 11803

SCOTT HEANEY
C/O CAMPOLO MIDDLETON & ASSOCIATE
3340 VETERANS MEMORIAL HWY SUITE
BOHEMIA, NY 11716

SCOTT, ASHLEE
90 WILSON AVE
MEDFORD, NY 11763

SCOTT, CORNELIA
90 WILSON AVE
MEDFORD, NY 11763

SCOTT, CORNELIA A
90 WILSON AVE
MEDFORD, NY 11763

SCOTT, LIONEL
20 WILSON AVE
MIDDLE ISLAND, NY 11953

SCOTT, LIONEL D
20 WILSON AVE
MIDDLE ISLAND, NY 11953

SCOTT, MICHAEL
1866 SEAFRD AVE
WANTAGH, NY 11793

SCOTT, SELAH
20 WILSON AVE
MIDDLE ISLAND, NY 11953

SCOTT, MARIA
2431 THE OAKS BLVD
KISSIMMEE, FL 34746

SCOTT, MARIA D.
2431 THE OAKS BLVD.
KISSIMMEE, FL 34746

SCOTT, MARIA D.
2431 THE OAKS BLVD.
KISSIMMEE, FL 34746

SCOTTI
3235 LUCERNE ST
BRONX, NY 10465

SCOTTI, JARRIT
7348 71ST ST
GLENDALE, NY 11385

SCOTTI, JENNIFER
115 ATLANTIC AVE
LONG BEACH, NY 11561

SCOTTI, LINDA
3235 LUCERNE ST
BRONX, NY 10465

SCOTTO, PAUL
1964 W. 7TH STREET
BROOKLYN, NY 11223

SCOTTO, PAUL
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

SCRONE, CONSTANZE
425 OCEAN GRANDE DR #104
PONTE VEDRA, FL 32082

SCRONE, DANIEL
5006 BUTTONWOOD DR
PONTE VEDRA BEACH, FL 32082

SCUDIERI, FRANK
608 BREADANDCHEESEHOLLOW RD
NORTHPORT, NY 11768

SEAMAN, TONI L
634 MIDDLE RD
BAYPORT, NY 11705

SEAN LEGUERNIC
31 SHOREHAM DR W.
DIXHILLS, NY 11746

SEARSON, KEVIN
1520 123 RD ST
COLLEGE POINT, NY 11356

SEBALD, DONALD
64 CHUCKWAGON TRAIL
LAKE LUZERNE, NY 12846

SEDA CHICO, JOSE C
HC03 BOX 41 668
CAGUAS, PR 00725

SEDERHOLT, KATHLEEN
20 ALEX LANE
GLEN COVE, NY 11542

SEETH, RICHARD D
5 OLD POST LN
YARDVILLE, NJ 08620

SEETHARAM, VIJAY
239 HILLTURN LN
ROSLYN HEIGHTS, NY 11577

SEINFEILD, EVAN
6907 HAYVENHURST AVE
VAN NUYS, CA 91406

SELDEN, WAREN
122 RADCLIFF PL
MORGANVILLE, NJ 07751

SELG, JARED
29 EAST MORICHES BLVD
EAST MORICHES, NY 11940

SELLERS, KAREN
1799 DEVONSHIRE DR
ST PETERSBURG, FL 33710

SELVIDIO, RYAN
637 MAIN ST
KEENE, NH 03431

SELWYN
153 ELLERY ST
BROOKLYN, NY 11206

SEMPERTEGUI, IVAN H
3710 91ST 1FL
JACKSON HEIGHTS, NY 11372

SENDRA, JACQUELINE
58 PITCHPINE PL
MEDFORD, NY 11763

SEONATH , AMARNAUTH
2527 BAYKAL DR
KISSIMME, FL 34746

SEONATH , VISHWANAUTH
2718 PATRICIAN CIR
KISSIMMEE, FL 34746

SERAFINA LINKER
5 HOLLY COURT
TUXEDO PARK, NY 10987

SERAFINO HOLDINGS LLC
1220 WATCHUNG AVE
PLAINFIELD, NJ 07060

SEREMBA, JOANNA LEE
10 SPRUCE ST
TOMSRIVER, NJ 08753

SEREMBA, JOSEPH
10 SPRUCE ST
TOMSRIVER, NJ 08753

SERGIO OTERO
92-1051 A KOLO DR.
KAPOLEI, HI 96707

SERNA, ROBERT
21 LESLIE LANE
SMITHTOWN, NY 11787

SERPICO, ANTHONY
21 MARISA CT
STATEN ISLAND, NY 10314

SERRANO, JOHN
7820 223RD ST
OAKLAND GARDENS, NY 11364

SERRANO, SANTOS JR
8006 209TH ST
HOLLIS H ILLS, NY 11427

SERRANO, WENDELILN
15962 SW 16TH ST
PEMBROKE PINES, FL 33027

SERRANO, AURIEL
10445 108ST 2ND FL
JAMAICA, NY 11419

SERRANO, EZEKIEL
21 DAVIES DR
WAPPINGERS FALLS, NY 12590

SERRANO, JOSE R
13828 102ND AVE
JAMAICA, NY 11435

SERRANO, LAURA
450 ST NICHOLAS AVE APT 5A
NEW YORK, NY 10027

SERRANO, ROLAND
6 LINDEN PL
MIDDLETON, NY 10940

SERRANO, SERGIO
3343 88TH ST
JACKSON HEIGHTS, NY 11372

SERRONE, GRAZIA
133057 123RD ST
S OZONE PARK, NY 11420

SERVICE ME TWO INC
8211 37TH AVE STE 709
JACKSON HEIGHTS, NY 11372

SERVICE, SEAN
19812 111TH AVE
HOLLIS, NY 11412

SERZO, ANNA MARIE
12218 11TH AVE
COLLEGEPOINT, NY 11356

SESSOMS, CYNTHIA
1517 WATERLAND DR
APEX, NC 27502

SEWNAUTH, TAMESHWAR
8982 215TH ST
QUEENS VILLAGE, NY 11427

SFERRA, MICHAEL
840 TURQUOISE ST 315
SAN DIEGO, CA 92101

SHAAL, NIR I
245 BENNETT AVE APT 5F
NEW YORK, NY 10040

SHACH, MICHAEL
11157 WOODSET LN
BOCA RATON, FL 33428

SHAEVITZ, GLENN
5 NOTTINGHAM RD
LIVINGSTON, NJ 07035

SHAFIK, MOHAMMAD
15075 87TH AVE APT 2E
JAMAICA, NY 11437

SHAFIK, MOHAMMAD
150-75 87TH AVENUE
APT. 2E
JAMAICA, NY 11432

SHAFIQUE, SULTANA Y
15075 87TH AVE
JAMAICA, NY 11432

SHAFIQUE, SULTANA Y.
150-75 87TH AVENUE
APT. 2E
JAMAICA, NY 11432

SHAH, MONIKA
131 KINGSLAND CIR
MONMOUTH JUNCTION, NJ 08852

SHAH, BADAL
201 N WESTSHORE DR UNIT 2108
CHICAGO, IL 60601

SHAH, MONIKA
131 KINGSLAND CIRCLE
MONMOUTH JCT, NJ 08852

SHAH, NIRAV
13787 TORREY DEL MAR DR
SAN DIEGO, CA 92130

SHAH, SITESH
8115 6TH AVE
BROOKLYN, NY 11209

SHAKINA FUNDERBURK
1105 TELLER AVENUE
BRONX, NY 10456

SHAPIRO, ALEX
1238 BEAUMONT AVE
TEANECK, NJ 07666

SHARKEY, JAMES
6424 75TH ST
MIDDLE VILLAGE, NY 11379

SHARPE, KEVIN
5081 PRAIRIE DUNES VILLAGE CIR
LAKE WORTH, FL 33463

SHAW, STEVEN
210 E 21 ST APT 4A
NEW YORK, NY 10010

SHEA, MICHAEL
61 WEST 17TH RD
BROAD CHANNEL, NY 11693

SHEA, VIRGINIA
155  22 HURN ST
HOWARD BEACH, NY 11414

SHEA, VIRGINIA J.
155-22 HURON STREET
HOWARD BEACH, NY 11414

SHEEHAN, KATHLEEN
812 BRENT DR
WANTAGH, NY 11793

SHEEHY, KEVIN T
24 ABBOT RD
SMITHTOWN, NY 11787

SHEEHY, MARJORIE
33 RICHARD BLVD UNIT 1B
RONKONKOMA, NY 11779

SHEEHY, CONNOR R
33 RICHARD BLVD UNIT 1B
RONKONKOMA, NY 11779

SHEFTEL, EVAN
333 E 49TH ST 6L
NEW YORK, NY 10017

SHEIK SAMAD
8 HEMLOCK LOOP DR
OCALA, FL 34472

SHELLER, JASON
233 E 70TH AVE
NEW YORK, NY 10021

SHELTON, LATOYA
1093 E 94TH ST
BROOKLYN, NY 11236

SHEPPARD, MARVA
35 OSBORNE RD
WEST HEMPSTEAD, NY 11552

SHEREMETERA, SVETLANA
4116 CORSAIR AVE
KISSIMMEE, FL 34741

SHERIDAN,  THOMAS
30 BRIDGEWATER CT
JACKSON, NJ 08527

SHERMAN,  MICHAEL
2991 JUDITH DR
BELLMORE, NY 11710

SHEVCHENKO,  ERICKA
13 HERITAGE DR
GLASTONBURY, CT 06033

SHIFLET,  LANCE
17 JUNE WALK
LONG BEACH, NY 11561

SHIMON, ELIMEILECH
86 SPENCER APT 3R
BROOKLYN, NY 11205

SHIMON, ELYAHO
1760 57TH ST
BROOKLYN, NY 11204

SHIRLEY ZEIDMAN
42 MARLENE DRIVE
SYOSSET, NY 11791

SHUB,  SOFIYA
2540 BATCHELDER ST APT 1D
BROOKLYN, NY 11235

SHUBERT, GAIL
363 FRYER LN
WILLIAMSTOWN, NJ 08094

SHULLA, RAUL
87 25 114 ST
RICHMOND HILL, NY 11418

SICARDMINUTY, OLIVIA C.
819 MENDOZA DRIVE
KISSIMMEE, FL 34758-3412

SICIGNANO, JOSEPHINE
1220 53RD ST
BROOKLYN, NY 11219

SIEBENHUENER,  DOUGLAS
7 BARBARA LN
PLAINVIEW, NY 11803

SIEBENHUENER,  ROBERT
2 CAYUGA PL
COMMACK, NY 11725

SIERGIEJ,  JUNE
1350 UNION RD APT 2D
WEST SENECA, NY 14224

SIERRA , RUTH E
1875 VALE DR
CLERMONT, FL 34711

SIERRA, CARLOS A
8345 FOXWORTH CIR
ORLANDO, FL 32819

SIGERSMITH,  LANCE
46 BOKUM RD
OLD SAYBROOK, CT 06475

SIGLER,  PAUL G
989 E PROSPECT ST
WOODMERE, NY 11598

SIGMUND, MICHAEL
5 CARRIAGE LN
ENGLISHTOWN, NJ 07726

SIKORSKI,  ALEXANDER
100 S OCEAN AVE APT 2T
FREEPORT, NY 11520

SILLS,  RONALD
90 WILSON AVE
MEDFORD, NY 11763

SILVA, MIGUEL
8060 88TH AVE
WOODHAVEN, NY 11421

SILVA, MR. RONALD
427 PACE LANE
THE VILLAGES, FL 32162

SILVA, RONALD F
427 PACE LN
THE VILLAGES, FL 32162

SILVA, SARA MARIA RAMOS
AND JAIME FORES LLEARAS
URB. VEREDAS 434 VEREDAS DE LAS AMAPOLAS
GURABO, PR 00778

SILVA, TEDDY
121 SW 9TH ST
POMPANO BEACH, FL 33060

SILVA, WILLIAM
866 HUNTS PT AVE
BRONX, NY 10474

SILVER FALLS LLC
49 OLEETA RD
MT SINAI, NY 11766

SILVERMAN,  MARC
12A KILMORE PL
FREEPORT, NY 11520

SILVERMAN,  STEVEN
2201 PALMER AVE
NEW ROCHELLE, NY 10801

SILVERMAN, ADAM
2839 MICHAEL RD
WANTAGH, NY 11793

SILVERMAN, ADAM
2839 MICHAEL ROAD
WANTAGH, NY 11793

SILVERMAN, MICHAEL
2543 RANDY AVE
BELLMORE, NY 11710

SILVERMAN, PERRY
82 WHEATLEY RD
OLD WESTBURY, NY 11568

SILVERMAN, ROBERT
165 BIRCHWOOD CLOSE
CHAPPAQUA, NY 10514

SILVERMAN, STEVEN D.
2201 PALMER AVENUE
APT. 45
NEW ROCHELLE, NY 10801

SILVERMAN, SUSAN
64-53 228TH STREET
BAYSIDE, NY 11364

SILVERMAN, SUSAN
6453 228TH ST
BAYSIDE, NY 11364

SILVERMAN, TINAMARIE
2839 MICHAEL RD
WANTAGH, NY 11793

SILVERSTEIN,  FARRAH
21 BLUEBERRY CT
MELVILLE, NY 11747

SILVERSTEIN,  JANIS
21 BLUEBERRY CT
MELVILLE, NY 11747

SIMMONS, DARNELL
57 MATTLAGE PL
ENGLEWOOD, NJ 07631

SIMMONS, DAVID O
2 MAPLE ST
WALTON, NY 13856

SIMMONS, FREDERICA
57 MATTLAGE PL
ENGLEWOOD, NJ 07631

SIMO, VICTORIA
1665 E 7TH ST APT 2G
BROOKLYN, NY 11230

SIMON, THEA
102 GOLDFISH LN
JUPITER, FL 33477

SIMONELLI,  ANTHONY
100 BEEKMAN ST APT 9E
NEW YORK, NY 10038

SIMPSON, LINDA
7960 LAPIS HARBOR AVE
LAS VAGAS, NV 89117

SIMPSON, PATRICIA
3193 GARVERS FERRY RD
APOLLO, PA 15613

SINANAN, LAURELL
184-19 143RD E
SPRINGFIELD GARDEN, NY 11413

SINANAN, RACHEL
69 CLIFTWOOD DR
HUNTINGTON, NY 11743

SINANAN, RENISON
69 CLIFTWOOD DR
HUNTINGTON, NY 11743

SINANIS, ANDREW
3948 64TH ST
WOODSIDE, NY 11377

SINANIS, PAUL
3948 64TH ST
WOODSIDE, NY 11377

SINATRA,  JILL A
130 CIRCLE RD
MUTTONTOWN, NY 11791

SINATRA, ANTHONY
226 OAKLAND AVE
MILLER PLACE, NY 11764

SINGH, EASHWAR
9128 217TH ST
QUEENS VILLAGE, NY 11428

SINGH, KAMLA
9128  217TH ST
QUEENS VILLAGE, NY 11428

SINGH, KULWANT
20 ROOSEVELT AVE
HICKSVILLE, NY 11801

SINGH, MOHONI
8455 169TH ST
JAMAICA HILLS, NY 11432

SINGH, RAJIV
12320 82ND AVE APT 46
KEW GARDENS, NY 11415

SINGH, RAMRAJ
9128 217TH ST
QUEENS VILLAGE, NY 11428

SINGH, RITESH
1 LAMP LN
WESTBURY, NY 11590

SINGH, SUDARSHAN
13528 129TH ST
S OZONEPARK, NY 11420

SINGH, SUDARSHAN
92-27 218 PLACE
QUEENS VILLAGE, NY 11428

SINGH, SUDARSHAN
92-27 218 PLACE
QUEENS VILLAGE, NY 11428

SINOPIDIS, GEORGE
125-207TH AVENUE
COLLEGE POINT, NY 11356

SINOPIDIS, GEORGE
12520 7TH AVE
COLLEGE POINT, NY 11356

SINOPIDIS, STEMIE
12520 7TH AVE
COLLEGE POINT, NY 11356

SINOPIDIS, STENIE
125 20 7TH AVENUE
COLLEGE POINT, NY 11356

SIRACUSA, JEREMY
6414 PLEASANTVIEW ST
MIDDLE VILLAGE, NY 11379

SIRIGNANO, KENNETH
45 LENT DR
PLAINVIEW, NY 11803

SIRIGNANO, KENNETH
45 LENT DRIVE
PLAINVIEW, NY 11803

SKELTON, JAMES
15 MAPLE DR
GROTON, CT 06340

SKIPPER, ADAM
91 SPRING VALLEY RD
HARDWICK, NJ 07825

SKULSKI, DANUTA
P O BOX 1924
NEW YORK, NY 10163

SKULSKI, EMIL
P O BOX 1924
NEW YORK, NY 10163

SKULSKI, EMIL A.
PO BOX 1924
NEW YORK, NY 10163

SKYHIGH INTERNATIONAL GROUP
PO BOX 7522
NEW YORK, NY 10150

SLAPPAY, MARY & ROBERT
813 NICOLLS RD
DEER PARK, NY 11729

SLAPPAY, ROBERT
813 NICHOOLS ROAD
DEER PARK, NY 11729-3703

SMART TECH SOLUTIONS PROVIDER INC
306 LEMBECK AVE
JERSEY CITY, NJ 07305

SMITH, CHERYL
1250A SMITHTOWN AVE
BOHEMIA, NY 11716

SMITH, DAVID
460 E PARK AVE
LONG BEACH, NY 11561

SMITH, DAVID
10 FAIRFIELDS LN
HUNTINGTON STATION, NY 11746

SMITH, ERIC
52 VILLAGE LN
WINDSOR, CT 06095

SMITH,  FRANK & KIMBERLY
96 LAKESIDE DR
KATONAH, NY 10536

SMITH,  GLENN D
3014 72ND ST
JACKSON HEIGHTS, NY 11370

SMITH,  KATHLEEN A
917 OCEAN AVE
WEST ISLIP, NY 11795

SMITH,  KEVIN
166 COLUMBUS ST
SEBASTIAN, FL 32958

SMITH,  KEVIN W
383 OCEAN AVE
MASSAPEQUA PARK, NY 11762

SMITH,  NICHOLAS
87 WYOMING AVE
LONG BEACH, NY 11561

SMITH,  PAMELA ANNE
250 BARTLEY RD
MATTITUCK, NY 11953

SMITH,  QUINN
2408 ROMNEY RD
SAN DIEGO, CA 92109

SMITH, ANDREW
2 PATTON RD
ST JAMES, NY 11780

SMITH, DESEATRIA
765 E 183ST APT 2C
BRONX, NY 10460

SMITH, JAMES B
495 W SHORE DR
SOUTHOLD, NY 11971

SMITH, JARRAD
91 HANSON PL
RONKONKOMA, NY 11779

SMITH, JARROD
91 HANSON PL
RONKONKOMA, NY 11779

SMITH, JUDITH A
604 MESSINA WAY
KISSIMMEE, FL 34758

SMITH, MAUREEN A
184 BEACH 91ST ST
ROCKAWAY BEACH, NY 11693

SMITH, ONELEE
134 19 166TH PL #GB
JAMAICA, NY 11434

SMITH, VINCENT
20 TAYLOR AVE
EAST ISLIP, NY 11730

SMOOKLER,  LOUIS
2373 BRDWAY APT 803
NEW YORK, NY 10024

SOBA, ALBERTO
3316 203RD ST
BAYSIDE, NY 11361

SOBEL,  JONATHAN
56 CHURCH TAVERN RD
SOUTH SALEM, NY 10590

SOBELMAN,  KAITLIN & JUSTIN
8 PRESTON CT
GLEN COVE, NY 11542

SOBERS, HENDERSON
764 E 37TH ST
BROOKLYN, NY 11210

SODAMADE MD,  ADESOJI
55 CANTIAGUE LN
WESTBURY, NY 11590

SODANO,  ANTHONY
51 DEAL RD
ISLAND PARK, NY 11558

SODEC INVESTMENTS INC
8718 THE ESPLANADE UNIT 14
ORLANDO, FL 32835

SOFFEL,  KRIS
1017 JEFFERSON ST APT 110
HOBOKEN, NJ 07030

SOLAGES,  ROMUALD
2125 34TH AVE APT 3A
ASTORIA, NY 11106

SOLARIS GROUP LLC
15 ROLLER RD
E OCEAN, NJ 07712

SOLER, EDLYN
4180 HUTCHINSON RIVER PKWY 6B
BRONX, NY 10475

SOLER, MARCOS D
140 EINSTEIN LOOP N APT 11G
BRONX, NY 10475

SOLER, NANCY
140 EINSTEIN LOOP N APT 11G
BRONX, NY 10475

SOLER, NANCY A
140 EINSTEIN LOOP N APT 11G
BRONX, NY 10475

SOLER, SALLY J
3054 BRIARWOOD DR
TOBYHANNA, PA 18466

SOLIMANI, MARTHA
352 SUMMIT AVE
CEDARHURST, NY 11516

SOLIMANI, SAEID
352 SUMMIT AVE
CEDARHURST, NY 11516

SOLLECITO,  VINCENT
904 ALLMEN AVE
HINSDALE, IL 60521

SOLON,  ONA
10 FRIAR TUCK DR
GALES FERRY, CT 06335

SOLORZANO,  ALRALDY
45 JERUSALEM AVE
LEVITTOWN, NY 11756

SOLORZANO, SANDRA
11540 NW 89TH AVE
MIAMI, FL 33018

SOLOVAY, MARGIE
11020 71ST RD 2H
FOREST HILLS, NY 11375

SOLOWSKY,  PETER
1930 LEEWARD DR
SOUTHOLD, NY 11971

SONNESSA,  BARBARA
1315 ELLIS AVE
FAIR LAWN, NJ 07410

SOOKHOO, DIANAND
55 NORWOOD AVE
BROOKLYN, NY 11208

SOOKRAM,  DHANNIE
16205 45TH AVE
FLUSHING, NY 11358

SORACE,  ROCCO
708 CARLYLE AVE
FRANKLIN SQUARE, NY 11010

SORIA, RICHARD J
10210 66TH RD APT 23E
FOREST HILLS, NY 11375

SORRENTI,  MADELINE
27 ATHEM DR
GLEN COVE, NY 11542

SORRENTI,  ROSE
27 ATHEY DR
GLEN COVE, NY 11542

SOSA, ANTULIO C
PO BOX 1229
JUNCOS, PR 00777

SOSA, ANTULIO CASIANO
PO BOX 1229
JUNCOS, PR 00777

SOSNOSKI, BRIAN
77 KERRIGAN ST
LONG BEACH, NY 11561

SOTELLO, ANA
3236 HUNTERS CHASE LOOP
KISSIMME, FL 34743

SOTELLO, ANA MARIA
3236 HUNTERS CHASE LOOP
KISSIMMEE, FL 34743

SOTO , RACHELEE
1616 KENDRICK DR APT F
KISSIMMEE, FL 34741

SOTO,  ROCIO
8440 60TH DR APT 1R
MIDDLEVILLAGE, NY 11379

SOTO, MYRNA VEGA
CALLE BBARTOLOME LAS CASAS #402
SANTURCE, PR 00915

SOTO, MYRNA VEGA
CALLE BBARTOLOME LAS CASAS #402
SANTURCE, PR 00915

SOUNDMIND LLC
LORRAINE BUCKNOR
901 SANFORD AVENUE
IRVINGTON, NJ 07111

SOUNDMIND LLC
901 SANFORD AVE
IRVINGTON, NJ 07111

SOUQUET, JUSTINE
40 HENRY ST
ELIZAVILLE, NY 12523

SOUQUET, SIMONE
42 HARRIS DR
VALATIE, NY 12184

SPAGNUOLO, JOSEPH
19 STUART DR
SYOSSET, NY 11791

SPAINER, MICHAEL & ROCHELLE
12 BETH DRIVE
MANALAPAN, NJ 07726

SPANIER, MICHAEL
12 BETH DR
MANALAPAN, NJ 07726

SPANOS, GEORGI
3178 30TH ST APT 2
ASTORIA, NY 11106

SPECIAL OCCASION SERVICES
PO BOX 32
FRANKLIN SQUARE, NY 11010

SPEISER SALES LLC
401 NW 103RD AVE APT 465
PEMBROKE PINES, FL 33026

SPELL,  SEAN
206 WOODMONT DR
EAST HARTFORD, CT 06118

SPERRY,  CAROL
11973 MIRO CIR
SAN DIEGO, CA 92131

SPIER,  SANDRA
125 OCEAN PARKWAY #5H
BROOKLYN, NY 11218

SPILLANE, PAUL
87 DERBY AVE
GREENLAWN, NY 11740

SPINATO, ERIC
2149 CENTRAL DR N
EAST MEADOW, NY 11554

SPIRITO,  GINA
101 RIVERVIEW CT
SECAUCUS, NJ 07094

SPOSITO, JOSEPH
7311 GRAND AVE
MASPETH, NY 11378

SPOSITO, JOSEPH
73-11 GRAND AVENUE
MASPETH, NY 11378

SPRINKLERS, AQUA PRO LAWN
16 ROMSCHO ST
BETHPAGE, NY 11714

SPUTO, KATHRYN
34 WEDGEWOOD LN
WANTAGH, NY 11793

SPYV INC
551 CLEVELAND ST
BROOKLYN, NY 11208

SQUIRES,  KEITH A
3 DOLPHIN DR W
COPIAGUE, NY 11726

SR., ROBERT T. KOVALESKY
AND LAURA T. KOVALESKY
2 DAMIA DRIVE
DANBURY, CT 06811

SR., VICTOR M. ROSARIO
18 SAN RAFAEL PDA 18
SANTURCE, PR 00907

SRSIC,  JOSEPH
225 WILDWOOD RD
RONKONKOMA, NY 11779

STAATS,  THOMAS
153 WHITNEY HILL RD
BROOKLINE, VT 05345

STACY ALFIERI
6 RYDER PLACE
E. ROCKAWAY, NY 11518

STAKE, LAURA
953 BRENT DR
WANTAGH, NY 11793

STAKE, TODD STAKE AND LAURA
953 BRENT DRIVE
WANTAGH, NY 11793

STARITSKY,  WALTER
600 SPUHLER PL
UNIONDALE, NY 11553

STARITSKY, WALTER
600 SPUHLER PLACE
UNIONDALE, NY 11553

STARLING,  WILLIAM
3322 SUNRISE BLVD
FT PIERCE, FL 34982

STECK,  PAUL
36 MANCHESTER ST
WESTBURY, NY 11590

STEELE, RAYMOND
6 ALGONQUIN DR
MARLBORO, NJ 07746

STEELE, ELIZABETH
80 FULTON ST
LAKE GROVE, NY 11755

STEELE, JOHN
105 FIFTY ACRE RD S
SMITHTOWN, NY 11787

STEFANO A. FILIPPAZZO, P.C.
16 COURT STREET, 29TH FLOOR
ATTN:RICHARD A. KLASS, ESQ. OF COUNSEL
BROOKLYN, NY 11241

STEFANO A. FILIPPAZZO, P.C.
ATT: RICHARD A. KLASS, ESQ.
16 COURT STREET, 29TH FLOOR
BROOKLYN, NY 11241

STEGMAN, RICHARD
2700 RIVERSIDE DR
WANTAGH, NY 11793

STEIN, BENJAMIN
214 CADMAN AVE
BABYLON, NJ 11702

STEINER, ANNE
60 NOLAN RD
HAMDEN, CT 06514

STEINER, RON
1919 24TH AVE APT L211
ASTORIA, NY 11102

STEINER, SCOTT
321 E14TH APT 4A
NEW YORK, NY 10003

STELLA, CHRISTINE
1027 HEMLACK FARMS
LORDS VALLEY, PA 18428

STELLA, MICHAEL
1027 HEMLACK FARMS
LORDS VALLEY, PA 18428

STELLAKIS, JOHN
15 COLLECTOR LN
LEVITTOWN, NY 11756

STELLAKIS, JOHN CHARLES
15 COLLECTOR LN
LEVITTOWN, NY 11756

STELLETOS, ELIAS
2238 49TH ST
ASTORIA, NY 11105

STELLETOS, MARIA I
2238 49TH ST
ASTORIA, NY 11105

STELLETOS, MORELIA
2238 49TH ST
ASTORIA, NY 11105

STEMBERGER, JOSEPH
47 BAY 20TH ST
BROOKLYN, NY 11214

STENNETT, YVONNE D
644 RIVERSIDE DR
NEW YORK, NY 10031

STEPHANBLANK, MICHELE
1745 STARCREST PL
SAN MARCOS, CA 92078

STEPHANS, LEONARD
5555 COLLINS AVE APT 16M
MIAMI BEACH, FL 33140

STEPHEN BONANNO
1425 ELMER STREET
WANTAGH, NY 11793

STEPHENS, ANA
7402 43RD AVE APT 5B
ELMHURST, NY 11373

STEPHENS, CARL
235 W 109TH ST APT 6A
NEW YORK, NY 10025

STERN, MARITZA
PO BOX 61263
STATEN ISLAND, NY 10306

STIFFA, JAMES
16 ROMSCHO ST
BETHPAGE, NY 11714

STIGELL, MAARIT H.
PO BOX 367
WAINSCOTT, NY 11975

STIGELL, MAARIT H.
PO BOX 367
WAINSCOTT, NY 11975

STILLWELL, THEODORE
1600 GRAND AVE K1
BALDWIN, NY 11510

STIQELL, MAARIT
PO BOX 367
WAINSCOTT, NY 11975

STOCKING, WAYNE II
29 HIGHLAND TERR
MIDDLETOWN, CT 06457

STONE, SEAN
300 E OAKLAND PARK BLVD 311
FT LAUDERDALE, FL 33334

STRAUCH, VIOLET
18 IRIS AVE
FLORAL PARK, NY 11001

STRAUSS, ALAN
5815 263RD ST
LITTLENECK, NY 11362

STRAZZA, TRICIA
6663 71ST ST
MIDDLE VILLAGE, NY 11379

STRIPPOLI, VITO
21 DRYDEN WAY
COMMACK, NY 11725

STRNAD, CHRIS
3928 EAST TREMONT AVE
BRONX, NY 10465

STROCCHIA, FRANCESCO
7032 57TH RD
MASPETH, NY 11378

STROCCHIA, GIUSEPPINA
6241 64TH ST
MIDDLE VILLAGE, NY 11379

STROCCHIA, JOSEPH
5255 72ND PL
MASPETH, NY 11378

STROCCHIA, SALVATORE
5255 72ND PL
MASPETH, NY 11378

STROCCHIA, VINCENT
7032 57TH ST
MASPETH, NY 11378

STROCCHIA, VITTORIA
5957 56 DR
MASPETH, NY 11378

STUBITS, KRISTINE
3032 74TH ST
E ELMHURST, NY 11370

STUBITS, RICHARD
7421 6TH AVE
BROOKLYN, NY 11209

STUBITX, KRISTINE
3032 74TH ST
E ELMHURST, NY 11370

STUKES, CARA
34 HARVEST LN
LONG VALLEY, NJ 07853

STUKES, CATHY
34 HARVEST LN
LONG VALLEY, NJ 07853

STUKES, GARY
34 HARVEST LN
LONG VALLEY, NJ 07853

STUMPF, ANA
633 SW OLAD BRIAR AVE
PORT ST LUCIE, FL 34953

STUMPF, ROBERT
633 SW OLAD BRIAR AVE
PORT ST LUCIE, FL 34953

STUTZBACH, PAUL & THERESA
2810 GRAND AVE
BALDWIN, NY 11510

SU, WEHONG
656 METROPOLITAN AVE APT 3D
BROOKLYN, NY 11211

SUAREZ, AMANDA
2672 ANDRES LN
KISSIMMEE, FL 34746

SUAREZ, BETTY
1414 SIERRA CIR
KISSIMMEE, FL 34744

SUAREZ, CHRISTIAN
17815 145TH RD
JAMAICA, NY 11434

SUAREZ, FERNANDO
2347 CRESCENT ST
ASTORIA, NY 11105

SUAREZ, JESUS
1414 SIERRA CIR
KISSIMMEE, FL 34744

SUAREZ, MICHELLE
3520 204 ST
BAYSIDE, NY 11361

SUESCUN, JOHN ARTURO
2475 NW 16TH ST RD APT 413
MIAMI, FL 33125

SUGGS , CHARLES J
1124 ROAN CT
KISSIMMEE, FL 34759

SUKHDEO, HARDED
40 EXETER ROAD
AJAX ONTARIO CANADA L1S 2J7

SUKHDIO,  HARDEO
40 EXETER RD
AJAX  ON L1S 257 CANADA

SUKHU, SADHNA
11015 103 AVE
RICHMOND HILL, NY 11419

SULEK,  ANDREZEJ
110 MAGAW PL APT C3
WEST BABYLON, NY 11704

SULEK,  KATARZYNA
87 SYCAMORE DR
E STROUDSBURG, PA 18301

SULEK,  MICHAL
87 SYCAMORE DR
E STROUDSBURG, PA 18301

SULLIMANI, RONNY
300 W 55TH ST APT 8D
NEW YORK, NY 10019

SULLIVAN,  THOMAS
37 RIVERSIDE AVE
MASSAPEQUA, NY 11758

SULLIVAN, BRIAN
2 STEVENSON ST
LYNBROOK, NY 11563

SULLIVAN, GEORGE
245 BEACH 119TH ST
ROCKAWAY PARK, NY 11694

SULLIVAN, GEORGE
211 BEACH 119TH STREET
ROCKAWAY PARK, NY 11694

SULLIVAN, GEORGE
211 BEACH 119TH STREET
ROCKAWAY PARK, NY 11694

SULLIVAN, JAMES
60 LIN WOOD RD
NEW ROCHELLE, NY 10804

SULLIVAN, KATHLEEN
12414 23 AVE
COLLEGE POINT, NY 11356

SULLIVAN, KATHLEEN
211 BEACH 119TH STREET
ROCKAWAY PARK, NY 11694

SULLIVAN, KATHLEEN
211 BEACH 119TH STREET
ROCKAWAY PARK, NY 11694

SUMRAH,  INDERDAI
17602 93RD AVE
JAMAICA, NY 11433

SUN,  JIA LU
13818 28TH RD 3E
FLUSHING, NY 11354

SUNAH,  PAMELA
9596 PARK AVE
LAUREL, MD 20723

SUNSERI,  PATRICK & SUSAN
1 LANDVIEW CT
ROBBINSVILLE, NJ 08691

SUNSHINE, SHARON
2875 DEAD INDIAN MEMORIAL RD
ASHLAND, OR 97520

SUPER HOME IMPROVEMENT
PO BOX 80972
SPRINGFIELD, MA 01138

SUPPLE,  JAMES
43 BAILEY RD
SOUTH HAMPTON, NY 11968

SUPPLE, JAMES
43 BAILEY RAOD
SOUTHHAMPTON, NY 11968

SUSSEK, RAYMOND
2 CALENDAR RD
MANORVILLE, NY 11949

SUSSEK, RAYMOND AND JENNIFER
2 CALENDAR ROAD
MANORVILLE, NY 11949

SUSSER, JOEL
3 MCCORMICK LN
BLAKESLEE, PA 18610

SUTERMEISTER,  DOUGLAS
4221 MERRICK RD
MASSAPEQUA, NY 11758

SUTHERLAND,  MARY ELLEN
91 PACIFIC AVE
DEER PARK, NY 11729

SUTHERLAND, COLISTA
16209 142ND AVE
JAMAICA, NY 11434

SUYDAM JR, JOHN
25 ARPAGE DR W
SHIRLEY, NY 11967

SUYDAM JR, KENNETH
1661 OLD COUNTRY RD LOT 45
RIVERHEAD, NY 11901

SUYDAM, JOHN
25 ARPAGE DR W
SHIRLEY, NY 11967

SUYDAM, MICHELLE
25 ARPAGE DR W
SHIRLEY, NY 11967

SWAILES, GERALD
22 UDALIA RD
WEST ISLIP, NY 11795

SWEENEY, JOANNE
45 POPLAR ST
MASSAPEQUA, NY 11758

SYNERGY LIMITED, LLC
701 NW 19TH ST  UNIT 508
FORT LAUDERDALE, FL 33311

SYPA USA, INC
61 W 62ND ST STE 4A
NEW YORK, NY 10023

SZALCZER, LASZIO
3308 NAUVOO AVE LOT #229
ST CLOUD, FL 34769

SZYMANSKI, KATHLEEN AND MICHAEL
57-18 67TH STREET
MASPETH, NY 11378

SZYMANSKI, MICHAEL
5718 64TH ST
MASPETH, NY 11378

TABARES CARDONA, FLOR
1221 SW 17TH ST
MIAMI, FL 33145

TABARESPAYUMO, SANDRA
1643 WILD INDIGO TERR
OVIEDO, FL 32766

TACKITT, ANDREW
122 MAGNOLIA AVE
CHARLESTON, SC 29403

TACKITT, PATRICK
1755 CENTRAL PARK RD UNIT 5301
CHARLESTON, SC 29403

TAD FUNDING
9514 SEAVIEW CT
BROOKLYN, NY 11236

TADLER, LINDA
38 SMITH LN
COMMACK, NY 11725

TALBOT, LAURA
6631 71ST ST
MIDDLE VILLAGE, NY 11379

TALMADGE, KATHERINE
95 WOODLAWN AVE
EAST MORICHES, NY 11940

TAMAR, EDERE
PO BOX 942
HARRIMAN, NY 10926

TAMBIO , EFREN
2510 KALEY WOOD CT
ST CLOUD, FL 34772

TAMBOE JR, WILLIAM
41 CROSSLAND ST
CHARLESTOWN, RI 02813

TAMBURI, NESTOR
3550 78TH ST APT 4K
JACKSON HEIGHTS, NY 11372

TAMULINAS, ANTHONY
11 WEAVER HOUSE COVE RD
ANDOVER, NJ 07821

TANGALAN, BHOPAUL
2558 HOLLY BERRY CIR
CLERMONT, FL 34711

TANGESTANIFAR, POURAN
8 MAYFAIR CT
LITTLE SILVER, NJ 07739

TAO, SHIZHEN
2540 UNION ST APT 2A
FLUSHING, NY 11358

TAO, SHI-ZHEN
25-40 UNION STREET APT. 2A
FLUSHING, NY 11354

TAPIA, FERNANDO
3456 FULTON ST
BROOKLYN, NY 11208

TARACI, THOMAS J
112 E 19TH ST APT 11F
NEW YORK, NY 10005

TARDIF SAWMILL
139 MICHIGAN SETTLEMENT RD
FORT KENT, ME 04743

TARR,  SUSANNA
4455 6 PL SW
VERO BEACH, FL 32968

TATIANA VERONICA MAURIN
52-48 72ND STREET
MASPETH, NY 11378

TATKOW,  ELIZABETH
200 RECTOR PL APT 33L
NEW YORK, NY 10280

TAUSSIG,  BEN
137 EAST ZORANNE DR
FARMINGDALE, NY 11735

TAUSSIG,  CHRISTIAN
79 N EMERSON AVE
COPIAGUE, NY 11726

TAUSSIG,  DENNIS
43 GARFIELD PL
MASSAPEQUA, NY 11758

TAUSSIG,  ROBERT
138 EUCLID AVE
MASSAPEQUA, NY 11758

TAUZ, CARLOS
28 LANE AVE
PLAINVIEW, NY 11803

TAUZ, STELLA
28 LANE AVE
PLAINVIEW, NY 11803

TAUZ, STEPHANIE
28 LANE AVE
PLAINVIEW, NY 11803

TAVAREZ, MARIA D
2350 WALNUT CANYON DR
KISSIMMEE, FL 34758

TAVERA,  ROBERT
37 KENILWORTH RD
MINEOLA, NY 11501

TAVERA, EVELYN
2050 RANDALL AVE
BRONX, NY 10473

TAVERA, ULISES
2415 DAVIDSON AVE APT A2
BRONX, NY 10468

TAVERAZ, GUZMAN
4203 111TH ST
CORONA, NY 11368

TAX FREE STRATEGIES, LLC
12853 BANYAN CREEK DR
FORT MEYERS, FL 33908

TAXIARHOPOULOS,  GEORGE
2463 E 13TH ST
BROOKLYN, NY 11228

TAYLOR, ADAM M
943 N LEAVITT ST, 3S
CHICAGO, IL 60622

TAYLOR, SARAH
11551 229ST
CAMBRIA HEIGHTS, NY 11411

TAYLOR, SIMONE
11551 229 ST
CAMBRIA HEIGHTS, NY 11411

TBR & R INC
1507 S HIAWASSEE RD STE 215
ORLANDO, FL 32835

TEDESCO, KAREN
7712 35TH AVE APT 42A
JACKSON HEIGHTS, NY 11372

TEJADA,  RANDY
3546 65TH ST  APT 3D
WOODSIDE,  NY 11377

TEJADA, LUZ
6767 BURNS ST APT 4E
FOREST HILLS, NY 11375

TEKPINAR INVESTMENT INC
9400 W FLAGGLER ST APT 106
MIAMI, FL 33174

TELESE,  BRIAN
158 PEACOCK
PORT ST LUCIE, FL 34986

TELESE,  CATHY
8060 SPENDTHRIFT LN
PORT ST LUCIE, FL 34986

TELLEZ, ANTONIA
124 EAST 177 ST 1C
BRONX, NY 10453

TENESACA, KAREN
3223 86 ST BSMT
E ELMHURST, NY 11369

TENEZACA, JAIME
2168 35TH ST APT 3C
ASTORIA, NY 11105

TEODORO, TIMOTHY
12372 CARMEL COUNTRY RD F308
SAN DIEGO, CA 92130

TERAN, GERMANICO A
12225 BOBHOUSE DR
CHARLOTTE, NC 28277

TERRAZAS, RICARDO
1014 70TH ST
BROOKLYN, NY 11228

TERREROS, DEIVIS
247 HOWLAND AVE
ENGLEWOOD, NJ 07631

TERREROS, JOHANNA
5412 CANDLEWICK TRAIL
N CAROLINA, NC 28056

TERRY AND NICK DIFRONZO
2315 4TH LANE SW
VERO BEACH, FL 32962

TERRY, WARREN
208-28 30TH AVENUE
BAYSIDE, NY 11360

TERYAEVAREED, JULIA
11139 76TH RD  #A8
FOREST HILLS, NY 11375

TESORIERO, ANTHONY
4 BIRCH LN
MASSAPEQUA PARK, NY 11762

TESORIERO, ANTHONY
4 BIRCH LN
MASSAPEQUA PARK, NY 11762

TESORIERO, EVELYN
60 BEACH RD
MASSAPEQUA, NY 11758

TESORIERO, PHILIP
37 IRVING RD
AMITY HARBOR, NY 11701

TESORIERO, SANDRA
27 GARNET LN
PLAINVIEW, NY 11803

TESSEN, JOHN
9131 S WHISPERING PINE DR
TUCSON, AZ 85706

TESSEN, PAUL
6951 E MALUERN PL
TUCSON, AZ 85710

TESTA, JAROD
2621 CHESTNUT LN
EASTON, PA 18040

TESTA, LISA
179 GILLING RD
SEAFORD, NY 11783

TESTA, RAYMOND
689  MARIN BLVD 406
JERSEY CITY, NJ 07310

THAPA, SURENDRA
4215 23RD AVE 1R
ASTORIA, NY 11105

THAT'S ALL WHITE
200 E 10TH STREET #298
NEW YORK, NY 10003

THATCH, DEBRA
13720 45TH AVE APT 3L
FLUSHING, NY 11355

THE DAVID MCGINNIS 1991 IRREVOCABLI
TRUST OLIN DAVID MCGINNIS, TRUSTEE
324 RIVERSHIRE COURT
LINCOLNSHIRE, IL 60069

THE RIGHT TOUCH LLC
104 CHICHESTER AVE
CENTER MORICHES, NY 11934

THE RUSSO FAMILY
2837 LAWRENCE DR.
WANTAGH, NY 11793

THERESA MARUCA
106 MCLOUGHLIN STREET
GLEN COVE, NY 11542

THIDEMANN, ERIN
51 SHORE RD
AMITVILLE, NY 11701

THIDEMANN, ROBERT
95 PENNSYLAVANNA AVE
MASSAPEQUA, NY 11758

THOMAS DODGE CORP OF NEW YORK
1201 RTE 112
PT JEFFERSON STATION, NY 11776

THOMAS O'DONNELL
2135 PINE STREET
BALDWIN, NY 11510

THOMAS,  BEVERLY
417 OCEAN AVE  APT 14A
BROOKLYN, NY 11226

THOMAS,  JAMES E
4634 KINGS MILL WAY
OWINGS MILL, MD 21117

THOMAS,  WILLIAM
153 TANGLEWOOD DR S
HAMDEN, CT 06518

THOMAS, DEBRA
47 ELMWOOD AVE
SELDEN, NY 11784

THOMAS, DEVON
10023 195TH ST
HOLLIS, NY 11423

THOMAS, JOSEPH
3121 LYNX LN
SPRING HILL, FL 34606

THOMAS, STEVEN
47 ELMWOOD AVE
SELDEN, NY 11784

THOMPSON,  AUDRY
1171 E 45TH ST
BROOKLYN, NY 11234

THOMPSON,  GEORGE
3447 4TH ST
OCEANSIDE, NY 11572

THOMPSON, AUDRY
1171 EAST 45TH STREET
BROOKLYN, NY 11234

THOMPSON, GEORGE
3447 4TH STREET
OCEANSIDE, NY 11572-5103

THOMPSON, HOPE
961 ELDERT LN
BROOKLYN, NY 11208

THORNTON,  MICHAEL
64 BOYD ST
LONG BEACH, NY 11561

THUOTTE,  JOHN
840 LOMA DR1
HERMOSA BEACH, CA 90254

TIBURCIO , INGRID
4599 ROSS LANIER LN
KISSIMMEE, FL 34758

TIERNAN, DANIEL
20 MARINER DR
RANDOLPH, NJ 07869

TIERNEY, JENNIFER
244 WELLINGTON RD
GARDEN CITY, NY 11530

TINEO,  JUDY
5749 GRANGER ST  1ST FL
CORONA, NY 11368

TINGLE, RACHEL
2190 MADISON AVE APT MH
NEW YORK, NY 10037

TINGWALL,  ROBERT
171 FIRST AVE
MASSAPEQUA PARK, NY 11762

TIPA, DOMINICK
7002 RIDGR BLVD APT D14
BROOKLYN, NY 11209

TIPPIN, ROBERT
1 KENNETH LN
NORTH BABYLON, NY 11703

TIRELLI,  GARY
32 CHATHAM WOODS DR
CENTEREACH, NY 11720

TIRELLI,  KATHLEEN
161 FAIRHARBOR DR
PATCHOGUE, NY 11772

TIRELLI,  MICHAEL
161 FAIRHARBOR DR
PATCHOGUE, NY 11772

TISEI SR., RALPH
55 CLYDE ST
NEW HYDE PARK, NY 11040

TISEI,  LAURA & RALPH
55 CLYDE ST
NEW HYDE PARK, NY 11040

TISEI,  RALPH JAMES
55 CLYDE ST
NEW HYDE PARK, NY 11040

TISEI, LAURA
55 CLYDE ST
NEW HYDE PARK, NY 11040

TISEI, RALPH
140 MADISON ST
FRANKLIN SQUARE, NY 11010

TOBON, OLGA LUCIA
10637 HAMMOCKS BLVD APT 927
MIAMI, FL 33196

TOBON, OLGA LUCIA
10637 HAMMOCKS BLVD.
#927
MIAMI, FL 33196

TOCCO, CHRISTOPHER
512 N PUTNAM AVE
LINDENHURST, NY 11757

TODERO, ANTHONY
123 GAGE DR
MOORESVILLE, NC 28115

TODOROVIC, ZELJKO
6135 79 ST
MIDDLE VILLAGE, NY 11379

TODOROVIC, ZORICA
6135 79 ST
MIDDLE VILLAGE, NY 11379

TONI COMANDO
200 HILTON AVE UNIT 36
HEMPSTEAD, NY 11550

TOQUICA, ROSURA
2430 NW 102 TERR
PEMBROKE PINES, FL 33026

TORDY, CHRISTOPHER & LAURA ANN
2856 MICHAEL RD
WANTAGH, NY 11793

TORDY, JASON KENNETH
2856 MICHEAL RD
WANTAGH, NY 11793

TORDY, KATHLEEN A
134 MASSAPEQUA AVE
MASSAPEQUA, NY 11758

TORDY, KATHLEEN A.
134 MASSAPEQUA AVENUE
MASSAPEQUA, NY 11758

TORDY, KERRI A
134 MASSAPEQUA AVE
MASSAPEQUA, NY 11758

TORDY, KERRI A.
134 MASSAPEQUA AVENUE
MASSAPEQUA, NY 11758

TORDY, LUKE MARTIN
2856 MICHEAL RD
WANTAGH, NY 11793

TORDY, NOLAN MICHAEL
2856 MICHEAL RD
WANTAGH, NY 11793

TORO, FELIX
2438 33RD AVE APT 3R
ASTORIA, NY 11102

TORO, WILMER A
317 E 150TH ST APT 2A
BRONX, NY 10451

TORREJON, ESTENIO
3415 PALMER DR
KISSIMMEE, FL 34741

TORRES , SEBASTIAN
725 BRIDGE ST 5
LOWELL, MA 01850

TORRES, ANTHONY
PO BOX 1407
HUNTINGTON, NY 11743

TORRES, DAMARIS
9702 CHAPEL RD
PHILADELPHIA, PA 19115

TORRES, MILTON
1401 HANCOCK ST
BROOKLYN, NY 11237

TORRES, ROBERT
148 STECHER ST
STATEN ISLAND, NY 10312

TORRES, AIDA
1485 PARK AVE APT 18C
NEW YORK, NY 10029

TORRES, ALBERTO
7291 CALAMUS AVE
WOODSIDE, NY 11377

TORRES, ANTHONY
22 ELM ST
HUNTINGTON, NY 11743

TORRES, BELISA K
212 E BRDWAY APT G1506
NEW YORK, NY 10002

TORRES, CRISTINA M
6032 CATALPA AVE 2ND FL
RIDGEWOOD, NY 11385

TORRES, DALLYS
4119 41ST ST
SUNNYSIDE, NY 11104

TORRES, DALLYS M.
41-19 41 STREET, #5A
SUNNYSIDE, NY 11104

TORRES, JORGE
3535 75TH ST APT 407
JACKSON HEIGHTS, NY 11372

TORRES, MILTON
C/O LAW OFFICE OF BARRY E. SCHULMAN
16 COURT STREET
SUITE 2901
BROOKLYN, NY 11241

TORRES, NELSON
8520 54TH AVE
ELMHURST, NY 11373

TORRES, SANDRA
15741 92ND ST
HOWARD BEACH, NY 11414

TORRES, YOLANDA
229 N HIGH ST 3RD FL
MOUNT VERNON, NY 10550

TORRESPRIETO, CYNTHIA
10188 ROYAL PLAM BLVD
CORAL SPRINGS, FL 33065

TOTAL EVENT LIMOUSINE
1605 E 233RD ST
BRONX, NY 10466

TOULOUSE, MARTIN
1597 HERDER RD
PORT ST LUCIE, FL 34953

TRACY, GREGORY
209 BEACH 124TH ST
ROCKWAY PARK, NY 11694

TRAEGER, JAMES R
40 34TH ST
COPIAGUE, NY 11726

TRAGAN EQUITIES CORP
130 E 18TH ST APT 9C
NEW YORK, NY 10003

TRAHAN, JOSEPH
28 CHAPLIN ST
NEWINGTON, CT 06111

TRAINOR, ANGELA
28 ELM ST
GREENVALE, NY 11548

TRAINOR, BRIAN
PO BOX 2517
LAKE RONKONKOMA, NY 11779

TRAINOR, BRUCE
PO BOX 2517
LAKE RONKONKOMA, NY 11779

TRAMUTA, JOAN
45 WILDWOOD LN
WANTAGH, NY 11793

TRASLAVINA , ALEXANDER M
2514 WATER VALLEY DR
ST CLOUD, FL 34771

TRASLAVINA, ALEXANDER
2514 WATER VALLEY DRIVE
ST. CLOUD, FL 34771

TRAVAGLIATO, JOSEPH & MICHELE
3791 CHARLES CT
SEAFORD, NY 11783

TREE TOPS TREE SERVICE
PO BOX 287
EAST MORICHES, NY 11940

TRIANA, MASSIEL
4242 ITHACA ST APT 5C
ELMHURST, NY 11373

TRINCHESE, ANIELLO
16120 95TH ST
HOWARD BEACH, NY 11414

TRIOLA, DOREEN ROTH IRA
11 GEIGER PL
HUNTINGTON STATION, NY 11746

TRIOLA, DOREEN TRAD IRA
11 GEIGER PL
HUNTINGTON STATION, NY 11746

TRIOLA, THOMAS
11 GEIGER PL
HUNTINGTON STATION, NY 11746

TRIOLA, THOMAS & DOREEN
11 GEIGER PL
HUNTINGTON STATION, NY 11746

TRIOLA, THOMAS ROTH IRA
11 GEIGER PL
HUNTINGTON STATION, NY 11746

TRIOLA, THOMAS TRAD IRA
11 GEIGER PL
HUNTINGTON STATION, NY 11746

TRIPI, JOSEPHINE
968 80TH ST
BROOKLYN, NY 11228

TRITON MEZZANINE FUND, LP
1551 FRANKLIN AVE 2ND FL
MINEOLA, NY 11501

TROEN, SAUL B
347 W 44TH ST APT 1RE
NEW YORK, NY 10036

TROISE, VALERIE
799 FRANKFORD RD
W BABYLON, NY 11704

TROLL, VALENTINE
16 LOWELL RD
SAYVILLE, NY 11782

TRONAIR, MONIKA
11 LOWER CROSS
SHOREHAM, NY 11786

TROPE, AVI
611 PARKER AVE
LEVITTOWN, NY 11756

TROPE, HILLEL
347 TWIN LN S
WANTAGH, NY 11793

TROPEANO, SUSAN
15 BLUEBERRY DR
WINGDALE, NY 12594

TROTTA, WILLIAM
15 BRIAR CT
CROSS RIVER, NY 10518

TRUJILLO, JUNE
402 FIRE ISLAND AVE
BABYLON, NY 11702-4408

TRUST, DAVID A. SANTISE LIVING
1774 MERIKOKE AVE
WANTAGH, NY 11793

TRUST, IRENE CORWIN LIVINIG RVOC
F/B/O CRAIG CORWIN
C/O 15 MONTROSE DRIVE
ROSLYN HARBOR, NY 11576

TRUTH-BE-TOLD
LORRAINE BUCKNOR
901 SANFORD AVENUE
IRVINGTON, NJ 07111

TRUTH-BE-TOLD LLC
901 SANFORD AVE
IRVINGTON, NJ 07111

TSABASIS, CAMILLE
55 HAMPTON ST
MINEOLA, NY 11501

TUCCI, GUY
141 SHADY LN
SMITHTOWN, NY 11787

TUCCO, ALEJANDRO A
27 66TH ST APT 5
WEST NEW YORK, NJ 07093

TUCKER, JONATHAN
3643 SUGAR MAPLE ST
DECATUR, GA 30034

TUCKER, YVONNE
894 MICHAEL LEE WAY
LAWRENCEVILLE, GA 30043

TUGGLE, REGINALD
2 DANA'S ISLAND WAY
GLENCOVE, NY 11542

TULINO, MIKE
107 JACKSON ST
BROOKLYN, NY 11211

TULLY, JEANETTE & CHRISTIAN
1078 MCLEAN AVE
WANTAGH, NY 11793

TULLY, COOPER
1078 MCLEAN AVE
WANTAGH, NY 11793

TULLY, MARA JADE
1078 MCLEAN AVE
WANTAGH, NY 11793

TUNIS, RAHMATU
9825 HORACEHARDING EXPY APT 18M
CORONA, NY 11368

TUOHY, MICHAEL
47 FLORIDA ST
LONG BEACH, NY 11561

TUOZZO, MICHAEL
3775 JULES LN
WANTAGH, NY 11793

TUPPER, ROBERT
112 CHRISTIAN HILL RD
SWANZEY, NH 03446

TURBIVILLE, LISA A
4405 FAIR OAKS AVE 24
TAMPA, FL 33611

TURNER,  LAMAR D
1515 MAIN ST
NEWINGTON, CT 06111

TURNER,  SHAWN
14643 VIA BETTONA
SAN DIEGO, CA 92127

TURNER,  SUSAN
44 MALONE AVE
E ATLANTIC BEACH, NY 11561

TUROCK,  JULIAN
212 UNION AVE
PEEKSKILL, NY 10566

TYLER,  ARTHUR E
PO BOX 158
OGDENSBURG, NJ 07439

TYPROWICZ, JENNIFER L
3301 SW 13TH ST APT 319X
GAINESVILLE, FL 32608

TYPROWICZ, RONALD J
PO BOX 1253
DANIA, FL 33004

TYRAS, KOUSTANTINOS
6197A SPENCER TERR
BRONX, NY 10471

TYRAS, RONALD
POBOX 1253
DANIA, FL 33004

TYSON,  LINDA
150 E 27TH ST APT 6E
NEW YORK, NY 10003

UDENTA,  UZOAMAKA
56 BRINKERHOFF ST
JERSEY CITY, NJ 07304

UDKOW,  JILLIAN
930 S 5TH ST
LINDENHURST, NY 11757

UFOT,  GRACE S
313 W WASHINGTON AVE
PLEASANTVILLE, NJ 08232

UGAS, RICARDO
13242 SW 251 LN
HOMESTEAD, FL 33032

ULLOA, GALO
6074 FELIZ AVE APT 2
RIDGEWOOD, NY 11385

ULTIMATE LIMOUSINE CORP
7117 69TH ST
GLENDALE, NY 11385

UMANZOR, ANTHONY
1053 PROPP AVE
FRANKLIN SQUARE, NY 11010

UMANZOR, FELICIANA
1053 PROPP AVE
FRANKLIN SQUARE, NY 11010

UNITED YOLKFELLOW MINSTRY
PO BOX 12
HAMPTON BAYS, NY 11971

UNOLD, CARYN
20 LONESTAR LN
MANALAPAN, NJ 07726

UNOLD, EILEEN
20 LONESTAR LN
MANALAPAN, NJ 07726

UNTOUCHABLE GROUP, LLC
6164 81ST ST
MIDDLEVILLAGE, NY 11379

UPSANYLAMP INC
PO BOX 3
FRANCIS CREEK, WI 54214

URBINA,  JOSE
2104 THE OAKS BLVD
KISSIMMEE, FL 34746

URBINA, JOSE
2104 THE OAKS BLVD.
KISSIMMEE, FL 34746

URENA, AWILDA
535 58TH ST 1ST FL
BROOKLYN, NY 11220

URENA, JANESA
3135 CRESCENT ST SN
ASTORIA, NY 11106

URIONDO, LUIS
1841 CENTRAL PARK AVE APT 7G
YONKERS, NY 10710

US DEPT OF JUSTICE
ATTORNEY GENERAL ERIC HOLDER
950 PENNSYLVANIA AV NW
WASHINGTON, DC 20530-0001

USHER, ZELMA
100 ELGAR PL
BRONX, NY 10475

UZCATEGUI, GERMAN
13644 BEAUKE GARD PL
ORLANDO, FL 32837

UZOAMAKA UDENTA
56 BRINKERHOFF STREET
JERSEY CITY, NJ 07304

UZODIKE, OBIOMA
113 GIERA CT
PARLIN, NJ 08859

V&C HOLDINGS
PO BOX 610126
BRONX, NY 10461

VAIL, FRANK
6010 47TH AVE APT 15C
WOODSIDE, NY 11377

VALDES, DIANA
544 HELAND AVE
BRONX, NY 10451

VALDES, OCTAVIO A
6155 NW 79TH WAY
PARKLAND, FL 33067

VALDEZ SERVICES
33 TIERNEY ST
NORWALK, CT 06851

VALDEZ, ROMULO
7711 DITMARS BLVD APT 1A
E ELMHURST, NY 11370

VALDEZ, LINA
1793 W CHESTER AVE
BRONX, NY 10472

VALDIVIAALMANZA, DARIO
4026 82ND ST GROUND FL
ELMHURST, NY 11373

VALDIVIESO, ESTEBAN
1000 WEST AVE APT 327
MIAMI BEACH, FL 33139

VALENCIA, ANDREW S
3061 VIEWPOINT ST
DELTONA, FL 32725

VALENCIA, BLANCA I
4120 46TH ST APT 4F
SUNNYSIDE, NY 11104

VALENCIA, BLANZA I.
41-20 46TH STREET
APT. 4F
SUNNYSIDE, NY 11104

VALENCIA, CLARA
41-20 46TH STREET
APT. 1B
SUNNYSIDE, NY 11104

VALENCIA, CLARA
4120 46 ST APT 1B
SUNNYSIDE, NY 11104

VALENCIA, DIEGO
13729 SW 149CIR LINE UNIT 2
MIAMI, FL 33186

VALENCIA, FRENCY
6615 WETHEROLE ST APT 61
REGO PARK, NY 11374

VALENCIA, NANCY
2418 97TH AVE
E ELMHURST, NY 11369

VALENCIA, RUBEN
4131 51ST ST APT 2B
WOODSIDE, NY 11377

VALENCIA, WILLIAM
4120 46ST APT 4F
SUNNYSIDE, NY 11104

VALENCIA, WILLIAM
41-20 46TH STREET
SUNNYSIDE, NY 11104

VALENTIN, ERIC
513 GRISWOLD HILLS DR
NEWINFTON, CT 06111

VALENTINE, ANDREW
2908 FAR ROCKAWAY BLVD
FAR ROCKAWAY, NY 11691

VALENTINE, JOSE
150 DREISER LOOP APT 16D
NEW YORK, NY 10475

VALENTINE, JULIO
2544 VALENTINE AVE APT 42S
BRONX, NY 10455

VALENTINE, LIZBELLE
URBANIZACION CANA CALLE 19 XX21
BAYAMON, PR 00957

VALENTINES HOME IMPROVEMENT
16 LOWELL RD
SAYVILLE, NY 11782

VALENTINI, SERGIO
8451 BEVERLY RD 2J
KEW GARDENS, NY 11415

VALERIO , PABLO
10716 PIXIE LN 105
ORLANDO, FL 32836

VALERIO MASSARO INC
2620 29ST APT 3
ASTORIA, NY 11102

VALERIO, JUAN
10714 PIXIE LN 105
ORLANDO, FL 32836

VALERIO, MARIANA
10715 PIXIE LN 105
ORLANDO, FL 32836

VALLADARES, MARCO
1115 129TH ST APT 2FL
COLLEGE POINT, NY 11356

VALLEJO, RICARDO
4165 75TH ST APT 9E
ELMHURST, NY 11373

VALLENTINE MORRISON LLC
1 LEWIS PL
WESTWOOD, NJ 07675

VALVO, JOSEPH
7145 66TH RD
MIDDLE VILLAGE, NY 11379

VAN DE VEERDONK, THOMAS
8 LOOKOUT PASS
PUTNAM VALLEY, NY 10579

VAN ORDEN, JOSHUA
700 BRIDGE WAY
FRANKLIN LAKES, NJ 07417

VAN OSS , KENNETH E
816 RUNNER OAK ST
CELEBRATION, FL 34747

VAN SCOTEN,  JACOB
16489 SUNSTONE DR
SAN DIEGO, CA 92127

VANEGAS, AMERTO
7 RAYMOND ST
GLEN COVE, NY 11542

VANEGAS, DORALBA
10544 130TH ST
RICHMOND HILL, NY 11419

VANEGAS, HILDIA M
10525 67TH RD APT 6C
FOREST HILLS, NY 11375

VANELLA,  ANGELO
23 ABNER DR
FARMINGVILLE, NY 11738

VANESSA, ARANGO
3818 SW 171ST TERR
MIRAMAR, FL 33027

VANTAGE CAPITAL PARTNERS LLC
6817 INGRAM ST
FOREST HILLS, NY 11375

VAR JAC REALTY CORP
7226 51ST DR
WOODSIDE, NY 11377

VARELA, ANTONIO
14063 SW 47TH TERR
MIAMI, FL 33175

VARELA, JEFFREY
14063 SW 47TH TERR
MIAMI, FL 33175

VARGAS, ANNETTE
3850 EAGLE ISLE CIR
KISSIMMEE, FL 34746

VARGAS, CLAUDIA
7256 51ST DR
WOODSIDE, NY 11377

VARGAS, DORA LEON
1200 DIPLOMAT PKWY
HOLLYWOOD, FL 33019

VARGAS, JULIO F
2536 HUMPHREYS ST
E ELMHURST, NY 11369

VARGAS, MIGUEL
1116 WASHINGTON DR
CHESAPEAKE, VA 23322

VARGAS, WILLIAM
4053 CRYSTAL LAKE DR
POMPANO BEACH, FL 33064

VARRICHIO,  WILLIAM
31 CORONET AVE
LINCROFT, NJ 07738

VARVI, CARMELA
17 HAVERFORD RD
HICKSVILLE, NY 11801

VARVI, ROBERT
2008 37TH ST
ASTORIA, NY 11105

VASILE, DANIELLE
46 BAYARD ST
LAKE GROVE, NY 11755

VASQUEZ, ABEL
142 16 59TH ST
FLUSHING, NY 11355

VASQUEZ, ABRAM
445 E 140TH APT 3
BRONX, NY 10454

VASQUEZ, DAVID
237 EAST 54TH ST APT 3A
NEW YORK, NY 10022

VASQUEZ, GUILLERMO
3760 88 ST APT 3L
JACKSON HEIGHTS, NY 11372

VASQUEZ, JASON
14216 59TH AVE
FLUSHING, NY 11355

VASQUEZ, MARINA
5023 ALAVISTA DR
ORLANDO, FL 32837

VASQUEZ, YAZMIN
12505 23RD AVE
COLLEGE POINT, NY 11356

VASSALLO,  BRAD
545 OLD BRIDGE RD
NORTHPORT, NY 11768

VASSILIOU,  KONSTANTINOS
242 S 6TH ST
LINDENHURST, NY 11757

VAUGHAN, CRAIG
14 CARNEGIE DR
FARMINGVILLE, NY 11738

VAUPEL, LINDA
36 WINCHESTER DR
MONROE, NY 10950

VAZQUEZ, LYDIA
15041 113TH AVE
JAMAICA, NY 11433

VAZQUEZ, NELSON
825 COLOMBUS AVE APT 12C
NEW YORK, NY 10025

VE CONSULTANTS
PO BOX 720343
JACKSON HEIGHTS, NY 11372

VECCHIO,  ROBERT
16043  89TH ST
HOWARD BEACH, NY 11414

VECHERCOFSKI, ANTHONY  M
118 LINDBERGH AVE
BROOMALL, PA 19008

VEGA SOTO, MYRNA
CALLE BARTOLOME LAS CASAS 402
SANTURCE, PR 00915

VEGA, GRISEL
1475 WALTON AVE #2E
BRONX, NY 10452

VEGA, IRVING O
PO BOX 3030
YAUCO, PR 00698

VEGA, MARIA
1665 WASHINGTON AVE
BRONX, NY 10457

VEGA, MAYRA L
2926 AFTON CIR
ORLANDO, FL 32825

VEGA, PEDRO S
5386 SW 33RD WAY
FT LAUDERDALE, FL 33312

VEGA, ROSA I
2207 ANTIGUA PL
KISSIMMEE, FL 34741

VEIGEL, MICHAEL
9739 MESA SPRINGS WAY #151
SAN DIEGO, CA 92126

VELA, ERICK
3415 PALMER DR
KISSIMMEE, FL 34741

VELANDIA, MARIA
PO BOX 903
MADISON, NJ 07940

VELANDIA, MARIA
2511 THE OAKS BLVD.
KISSIMMEE, FL 34746

VELANDIA, MARIA
2511 THE OAKS BLVD.
KISSIMMEE, FL 34746

VELASCO, EDIER
3038 93RD ST
ELMHURST, NY 11369

VELASCO, JOSE U
2415 88TH ST 1ST FL
E ELMHURST, NY 11369

VELASCO, LENA
1093 JACKSON HEIGHTS 2ND FL
LONG ISLAND CITY, NY 11101

VELASCO, LEYDA
2415 88TH ST 1ST FL
E ELMHURST, NY 11369

VELASQUEZ, RADAMIX
34 LINDEN RD
VALLEY STREAM, NY 11580

VELAZQUEZ,  ADRIANA
8108 25TH AVE
JACKSON HEIGHTS, NY 11370

VELAZQUEZ,  DIANA
8108 25TH AVE
JACKSON HEIGHTS, NY 11370

VELAZQUEZ,  ISIDRO
8108 25TH AVE
JACKSON HEIGHTS, NY 11370

VELAZQUEZ,  RUFINO
8108 25TH AVE
JACKSON HEIGHTS, NY 11370

VELAZQUEZ, MICHAEL
220 STONEFIELD DR UNIT 8-10
WATERBURY, CT 06705

VELEZ , FRANKIE
60 WEST LAKE SHORE DR
ROCKAWAY, NJ 07866

VELEZ , SANDRA
60 WEST LAKE SHORE DR
ROCKAWAY, NJ 07866

VELEZ, ELISABETH
67 TUDOR ST #S2
LYNN, MA 01902

VELEZ, ELISABETH
13 GEORGE AVENUE
REVERE, MA 02151

VELEZ, ELISABETH
13 GEORGE AVENUE
REVERE, MA 02151

VELEZ, FRANCEDY
6969 W 26 AVE
HIALEAH, FL 33016

VELEZ, FRANCELINA
3236 81ST APT 1A
JACKSON HEIGHTS, NY 11370

VELEZ, MARTHA
157 S OXFORD ST
BROOKLYN, NY 11217

VELEZ, NELSON D
318 EASTERN AVE 3
LYNN, MA 01902

VELEZ, PAOLA
1111 BRICKELL BAY DR APT 609
MIAMI, FL 33131

VELEZ, SANDRA
5111 MANILLA ST
ELMHURST, NY 11373

VELOZ, ALIS P
38 16 REVIEW PL APT 3E
BRONX, NY 10463

VELY, ANTONIO BORGES
CALLE DE LA VERA A-5
VILLA ESPANA BAYAMON, PR 00961

VENA,  GREG
1460 19TH ST
MANHATTAN BEACH, CA 90266

VENERA, ISRA
99 GREENWAY TERR
FOREST HILLS, NY 11375

VENTEAU,  MARIE
PO BOX 713
MATTITUCK, NY 11952

VENTEAU, DANA PALMIERI & MICHELLE
5 HALSY LANE
CENTERPORT, NY 11721

VENTURA, ANA
2024 BEARING LN
KISSIMMEE, FL 34744

VENTURA, EDWARD D
10226 86TH AVE #C4
RICHMOND HILL, NY 11418

VERA, LUIS
4884 BATTAGLIA BLVD
ST CLOUD, FL 34769

VERANO, ROSA
5924 LONGBOW LN APT 7
W PLAM BEACH, FL 33415

VERAS, MARIA
2736 PITKIN AVE APT 19
BROOKLYN, NY 11208

VERDERAME, RICHARD
50 FLOWER ST
HICKSVILLE, NY 11801

VERDERAME, ROSE
50 FLOWER ST
HICKSVILLE, NY 11801

VERDI, CLAIRE
3363 PARKWAY DR
BALDWIN, NY 11510

VERNON, ANGELNA
217 EARL PL
EAST MEADOW, NY 11554

VERSICHELLI, CONNIE & G PAUL MANNA
70 LAKESHORE BLVD
MASSAPEQUA, NY 11758

VERSICHELLI, CONNIE
70 LAKE SHORE BLVD
MASSAPEQUA, NY 11758

VERSICHELLI, CONNIE
GASPER PAUL MANNARA
70 LAKE SHORE BLVD
MASSAPEQUA, NY 11758

VIAS, HELEN
23 PLAINFIELD AVE
FLORAL PARK, NY 11001

VICTORIA RUSSO
648 KATHLEEN PLACE
WESTBURY, NY 11590

VIDAL, ANTHONY
78 MELANIE LN
SYOSSET, NY 11791

VIDAL, ARACELI
35 TITUS RD
GLEN COVE, NY 11542

VIDAL, ARACELI
35 TITUS ROAD
GLEN COVE, NY 11542

VIDAL, CATHERINE
78 MELANIE LN
SYOSSET, NY 11791

VIEIRA, CAROLINA
219 MAPLECREST DR
LAKE RONKONKOMA, NY 11779

VILAR , MARIA EUGENIA
1605 SAIL DR
KISSIMMEE, FL 34759

VILAR, JOSE
8490 SW 47TH ST
MIAMI, FL 33155

VILARDI, CHRISTOPHER
16 RUTH PL
PLAINVIEW, NY 11803

VILELA, LUIS
5519 97TH ST
CORONA, NY 11368

VILLA, JOSE M
25765 RANA DR
VALENCIA, CA 91355

VILLAFANE, NANCY
53 15 72ND PL
MASPETH, NY 11378

VILLALBA, JILL A
4956 EAGLESMERE DR 714
ORLANDO, FL 32819

VILLALBA, ROSA B
204 HEMPSTEAD AVE
LOCUST VALLEY, NY 11565

VILLALBA, ROSA BEATRIZ
204 HEMPSTEAD AVE
MALVERNE, NY 11580

VILLAMAR, JOSEPH
419 W 17TH ST APT 13A
NEW YORK, NY 10011

VILLAMAR, SAMUEL
116RANDOLPH AVE
FRANKLIN SQUARE, NY 11010

VILLANUEVA , BRUNILDA P
3851 HUNTEES ISLE DR
ORLANDO, FL 32837

VILLANUEVA, OMAR
143 CAMDEN ST
ROSELLE PARK, NJ 07204

VILLAO, LENNY
3550 81ST APT 3J
JACKSON HEIGHTS, NY 11372

VILLAREJO, DAVID
19613 STATION RD
FLUSHING, NY 11358

VILLARREAL, DEBRA
2655 PROSPERITY AVE 443
FAIR, VA 22031

VILLARREAL, ERIKA
6511 108TH ST APT 1A
FOREST HILLS, NY 11375

VILLARREAL, MARCELA
11315 COLFAX ST
QUEENS VILLAGE, NY 11429

VILLARREAL, MARIA
6511 108TH ST APT 1A
FOREST HILLS, NY 11375

VILLARUEL, CYRUS
47 MCKEEVER PL APT 12J
BROOKLYN, NY 11225

VILLEGAS, FERNANDO
8284 165TH ST
JAMAICA, NY 11432

VILLELLA, IDA
46 FRANKLIN AVE
GLEN COVE, NY 11542

VINCENT AND ANNETTE SCIULLA
23 FIELDSTONE ROAD
STATEN ISLAND, NY 10314

VINCENT D'AMBROSIO
1674 WEST 9TH STREET
BROOKLYN, NY 11223

VINCENTY, DAMON
44 WHEELER AVE
WESTWOOD, NJ 07675

VINCENZO D'AMBROSIO
131 EXANS AVE
ELMONT, NY 11003

VINNY J. PETRUSO
72 WALDEN COURT
EAST MORICHES, NY 11940

VINSKY, JULIA
286 PARK AVE
WESTBURY, NY 11590

VIOLA, JOSEPH
10 ETON ST
MELVILLE, NY 11747

VIOLA, PAUL
21 ROYDON DR W
NORTH MERRICK, NY 11566

VIOLA, RYAN
54 DOWNING ST
EAST WILLISTON, NY 11596

VIOLA, MERRIL
BOX 367
WAIWSCOTT, NY 11975

VIOLA, MERRIL
BOX 367
WAIWSCOTT, NY 11975

VIOLA, MERRILL M
PO BOX 367
WAINSCOTT, NY 11975

VIOLINMEN INC
2414 ERICSSON ST
E ELMHURST, NY 11369

VIRGILI, PIETRO
116 PEARL ST
EAST STROUDSBURG, PA 18301

VIRK, DEVINDER
140 30 ASH AVE 4K
FLUSHING, NY 11355

VIRK, SURINDER
18 TEXAS CT
SYOSSET, NY 11791

VIRZI, AUGUST
77 15TH ST
WEST BABYLON, NY 11704

VIRZI, JOSEPH
127 BOULVARD AVE
WEST ISLIP, NY 11795

VIRZI, SALVATORE
509 NARRAGANSETT DR
LINDENHURST, NY 11757

VIRZI, SAMANTHA
77 15TH ST
WEST BABYLON, NY 11704

VIRZI, THOMAS
77 15TH ST
WEST BABYLON, NY 11704

VISERTO, ANIELLO
1135 23RD ST
MANHATTAN BEACH, CA 90266

VISERTO, JOHN
55 PARK AVE
LAKE RONKONKOMA, NY 11779

VISERTO,  JOHN
9 LYNHAVEN LACE
SOUTH SETAUTET, NY 11720

VITALE, PIETRO
10638 N CANYON RD
CHARLOTTE, NC 28214

VITALE, PIETRO
10638 NORTH CANYON ROAD
CHARLOTTE, NC 28214

VITALE, PIETRO
C/O CARLINSKY, DUNN & PASQUARIELLO, PLLC
ANTONIO PASQUARIELLO, ESQ
334 LEONARD STREET
BROOKLYN, NY 11211

VITIELLO,  JOSEPH
5930 CORNERSTONE CT W STE 350
SAN DIEGO, CA 92121

VITTINI , MAYRA
2194 GRANGER AVE
KISSIMMEE, FL 34746

VIZVARY, GEORGE
PO BOX 634
SAUGERTIES, NY 12477

VJOLKA AND KEITH MUENZER
2648 FRANCES STREET
BELLMORE, NY 11710

VOHRA,  EKTA
9 CREFELD CT
LINCOLN PARK, NJ 07035

VOLANTE, CARMINE
7 EVERGREEN AVE
LYNBROOK, NY 11563

VOLPE, JOHN A
944 KELLY AVE
WOODLYN, PA 19094

VOLPE, MARY ANNE
413 CHESTNUT ST
RIDLEY PARK, PA 19078

VORHEES, JOHN
PO BOX 385
WEST PARK, NY 12493

VOTINO,  EILEEN
5 CANDY LN
HUNTNGTON STATION, NY 11746

VOZ MANAGEMENT
9606 25TH AVE
E ELMHURST, NY 11369

VUERINES,  THIERRY PIERRE
2118 WILSHORE BLVD 549
SANTA MONICA, CA 90403

VUKELICH, PETAR
3980 48 ST
SUNNYSIDE, NY 11104

W JOSEPH PROPERTIES INC
PO BOX 755
GOTHA, FL 34734

WAGES,  WILLIAM C
822 DESI LOOP
BELDEN, NM 87002

WAGNER,  JAMES
205 W 9TH ST
DEER PARK, NY 11729

WAGNER,  JUANA
6521 CLARAN ST
MASPETH, NY 11378

WAGNER,  PETER
258 N MAPLE ST
N MASSAPEQUA, NY 11758

WAGNER, DARIA J
15755 LINDBERG LN
WELLINGTON, FL 33414

WALCOTT,  GLORIA
79 W 47TH ST APT 2
BAYONNE, NJ 07002

WALDON , CHARMAINE
1447 TROY AVE APT1
BROOKLYN, NY 11203

WALKER , CLEARICE
10 SUNSET DR
BROOKSVILLE, FL 34601

WALLER, JOSEPH
1141 SUGAR BELT DR
ST CLOUD, FL 34771

WALLER, KEITH
18 ARMOUR ST
LONG BEACH, NY 11561

WALTERS,  MICHAEL
1850 AARON AVE
EAST MEADOW, NY 11554

WAMIL, CHRISTOPHER
6219 53RD AVE APT 4P
MASPETH, NY 11378

WANG, LIAN
78 KEYSTONE CT
EDISON, NJ 08817

WANG, LIHONG
6776 FLEET ST
FOREST HILLS, NY 11375

WARD, FLORENCE
55 CROSBY PL
NEW ROCHELLE, NY 10801

WARD, MARGUERITE
532 BRIARWOOD BLVD
NAPLES, FL 34104

WARD, MICHAEL
23 BAY ST
LONG BEACH, NY 11561

WARD, WILLIAM L
46 ADAM HILL
WINDSOR, CT 06095

WARD, JOHN
47-30 217TH STREET
APT. 1D
BAYSIDE, NY 11364

WARREN, RICHARD
5730 161ST ST
FRESH MEADOWS, NY 11365

WASARHALEY, JOYCE
1947 SW PALM CITY RD
STUART, FL 34994

WASHINGTON, KIEVA
339 HANCOCK ST
BROOKLYN, NY 11216

WASSERMAN, JUSTIN
226 ANCHOR AVE
OCEANSIDE, NY 11572

WATKINS, JENNIFER
3843 N SOUTHPORT AVE UNIT 1N
CHICAGO, IL 60613

WATKINS, JENNIFER
3843 N SOUTHPORT AVE UNIT 1N
CHICAGO, IL 60613

WATSON, ELAINE
4509 LYONS RUN CIR APT 204
OWINGS MILLS, MD 21117

WATSON, ROSE
11233 178TH ST
ST ALBANS, NY 11433

WAWRZONEK, JULIA
7536 65TH DR
MIDDLE VILLAGE, NY 11379

WAWRZONEK, MARIA
7536 65TH DR
MIDDLE VILLAGE, NY 11379

WAWRZONEK, ALEXA
7536 65TH DRIVE
MIDDLE VILLAGE, NY 11379

WEATHERS, WILLIE
1548 EAST NEW YORK AVE APT 5C
BROOKLYN, NY 11212

WEAVER, SHIRLEY
5 E BROOKWOOD DR
ROCKY HILL, CT 06067

WEBER, KURT & PATRICIA
33 TREADWELL AVE
WESTPORT, CT 06880

WEGLICKI, MAREK
56 APPLEBY AVENUE
STATEN ISLAND, NY 10035

WEHRMAN, ARTHUR
224 COMMONWEALTH ST
FRANKLIN SQUARE, NY 11010

WEHRMAN, BARBARA AND ARTHUR
224 COMMONWEATLH STREET
FRANKLIN SQUARE, NY 11010

WEIMANN, ALEIXANDRA O
111 E 30TH ST 12A
NEW YORK, NY 10016

WEIMANN, MICHAEL F
111 E 30TH ST 12A
NEW YORK, NY 10016

WEINSTEIN, SARAH
750 COLUMBUS AVE APT 11H
NEW YORK, NY 10025

WEINSTEIN, TODD
902 SHARI LANE
EAST MEADOW, NY 11554

WEIR, SANDRA
280 SUGARLOAF LN
NAPLES, FL 34114

WEISENFELD, ROBERT
300 EAST 40TH STREET APT 3C
NEW YORK, NY 10016-2144

WEISS, JESSICA
104 WOOSTER ST  APT 4N
NEW YORK, NY 10012

WEISS, REUBEN
104 WOOSTER ST  APT 4N
NEW YORK, NY 10012

WELICKA, NATALIA MONICA
56 ABBLEBY AVENUE
STATEN ISLAND, NY 10035

WELLINGTON, ARMANDO
8770 110 ST
RICHMOND HILL, NY 11418

WELLINGTON, ARMAUDO
8770 110TH ST
RICHMOND HILL, NY 11418

WELLS, CHERYL D
1024 MONTGOMERY ST
BROOKLYN, NY 11213

WELSCH, KIMBERLY
74 MAPLE AVE
BETHPAGE, NY 11714

WELSCH, KIMBERLY AND JAMES
74 MAPLE AVENUE
BETHPAGE, NY 11714

WENGER,  VILMA
4040 79TH ST APT C611
ELMHURST, NY 11373

WENK,  ROBERT JR
33 UNION PL
LYNBROOK, NY 11563

WENK,  ROBERT SR
33 UNION PL
LYNBROOK, NY 11563

WERNER,  SETH
145 17TH ST 3
BROOKLYN, NY 11215

WESHNAK, MARILYN
20 WALNUT AVE
SOMERSET, NJ 08873

WESTON,  GREGORY
134 MARKET ST
NEW BRITAIN, CT 06051

WHITE PLAINS TABERNACLE CHURCH
7 LIVINGSTON AVE
WHITE PLAINS, NY 10605

WHITE,  ARTHUR
51 FULTON ST
MASSAPEQUA PARK, NY 11762

WHITE,  RYAN
721 TURUL PL
RONKONKOMA, NY 11779

WHITE, CHEVON
11438 196TH ST 1ST FL
ST ALBANS, NY 11412

WHITE, DAVID
143 SKYLINE DR
CORAM, NY 11727

WHITEHEAD,  RENEE
4730 61ST ST APT 10F
WOODSIDE, NY 11377

WHITTEMORE,  JOHN
2 CRESTWOOD RD
PORT WASHINGTON, NY 11050

WILBUR, LOIS
2149 BRDMOOR LN
SPRING HILL, FL 34606

WILKERSON, HEATHER
28 LYDALL ROAD
EAST HARTFORD, CT 06118

WILKINS, MARIA EM
5754 81ST
ELMHURST, NY 11379

WILLARD, JUDI
107 CEDARHURST
POINT LOOKOUT, NY 11569

WILLIAM BRAGGER
23-36 31ST AVE #3F
ASTORIA, NY 11106

WILLIAM GETCHELL
9 SAXON STREET
MELVILLE, NY 11747

WILLIAM PINEDO ENT LLC
611 124TH ST
COLLEGE POINT, NY 11356

WILLIAM PINEDO ENTERPRISES LLC
611 124TH ST
COLLEGE POINT, NY 11356

WILLIAMS , TRACEY
612 LIMECREST RD
NEWTON, NJ 07860

WILLIAMS, W DANIEL
9 MARINE AVE
WESTPORT, CT 06880

WILLIAMS, DEBBIE
47 MATTAGE PL
ENGLEWOOD, NJ 07631

WILLIAMS, DEBBIE K
47 MATTLAGE PL
ENGLEWOOD, NJ 07631

WILLIAMS, MARCUS
1 JEFFERSON AVE APT H12
ROCKVILLE CENTRE, NY 11570

WILLIAMS, MICHAEL
2279 LUDLAN AVE
ELMONT, NY 11003

WILLIAMS, SIMON
1 JEFFERSON AVE APT H12
ROCKVILLE CENTRE, NY 11570

WILONSKI, JOHN
11 COLLIEN CIR
HAMDEN, CT 06518

WILSON, EARL A
950 RUTHLAND RD APT 501
BROOKLYN, NY 11203

WILSON, DARLENE A
142 LANDRUM RD
COLUMBUS, NC 28722

WILSON, LOUISE
3716 TENTH AVE 5L
NEW YORK, NY 10034

WINNERGAR, KIM
8 UNIVERSITY PL
E NORTHPORT, NY 11731

WOLFER, LINDSEY
16 TABLE LANE
HICKSVILLE, NY 11801

WOLFER, MILVA
32 CAUMSETT WOODS LANE
WOODBURY, NY 11797

WOLFF, DENNIS
23 BAY 49TH ST APT 24
BROOKLYN, NY 11214

WOMACK, JUAN
100 LEXINGTON AVE
CENTRAL ISLIP, NY 11722

WONG, NANCY
12 LUQUER ST APT 3R
BROOKLYN, NY 11231

WONG, SWEE F
7 DEER POND LN
HOLMDEL, NJ 07733

WONG, WAYNE
8718 69 AVE
FOREST HILLS, NY 11375

WONG, WILLIAM
440 BOULDER DR
MORGANVILLE, NJ 07751

WOODMAN, EDWARD
267 GLEN COVE RD
MILL NECK, NY 11765

WOODS, JEANINE
6891 NW 45TH TERR
COCONUT CREEK, FL 33073

WOOLFOLK, LEONARD
11713 9TH AVE
COLLEGE POINT, NY 11356

WOOLSEY, ESTHER L
571 N FORSYTH RD
ORLANDO, FL 32807

WOOLSEY, ROBERT S
2026 ESTANCIA CIR
KISSIMMEE, FL 34741

WOOTTEN, TRACI
33 BALIS DR
KINGS PARK, NY 11754

WORLAND, CLINT
2644 DEER PARK DR
SAN DIEGO, CA 92110

WORLD COMMERCE CORP
1014 SOARING EAGLE LN
KISSIMMEE, FL 34746

WORLDWIDE, RB
545 OLD BRIDGE ROAD
NORTHPORT, NY 11768

WRAY, THOMAS
9 WEAVERHOUSE COVE RD
ANDOVER, NJ 07821

WRIGHT, ADAM
19 CHASE PL
KEENE, NH 03431

WRIGHT, PETER
19 CHASE PL
KEENE, NH 03431

WRIGHT, REGINA
19 CHASE PL
KEENE, NH 03431

WRIGHT, LINDA
39 STEWART ST.
FLORAL PARK, NY 11001

WROBLEWSKI, JOSEPH
638 LINCOLN ST
BALDWIN, NY 11510

WU, NING
5 HAMPSTEAD CT
PRINCETON, NJ 08540

WU, SIDONG
14741 38TH AVE APT D26
FLUSHING, NY 11354

WU, NING
5 HAMPSTEAD CT.
PRINCETON, NJ 08540

WUBBENHURST, ANGELICA
79 N EMERSON AVE
COPIAGUE, NY 11726

WYCHE, ANNIE L
2535 99TH ST
E ELMHURST, NY 11369

WYGAND, KENNETH
23 PAWNEE DR
COMMACK, NY 11725

WYGAND, LAURA
1646 BEECH ST
WANTAGH, NY 11793

WYPYCH, DANIEL
23 STERLING RD UNIT 116
MOUNT POCONO, PA 18344

WYSOCKI, ADAM
41 LOIS LN
GILBERTSVILLE, PA 19525

WYSOCKI, JAN
240 48TH ST
LINDENHURST, NY 11757

XIAO, LIANG
120 74TH ST
BROOKLYN, NY 11209

XISTO , KEISHA
3508 WARBLER WAY
KISSIMMEE, FL 34746

YALKUT, GREGORY
5955 47TH AVE APT 6B
WOODSIDE, NY 11377

YAN, YUAN
N11 QUINCY CIR
DAYTON, NJ 08810

YANICK VERVILLE, RECOM INVESTORS, LLC
8720 WOODGROVE HARBOR LN
BOYNTON BEACH, FL 33473

YANOWITCH, GORDON
26 LEAMINGTON ST
LIDO BEACH, NY 11561

YARBROUGH, WAYNE
9 IMPERIAL DR
SELDEN, NY 11784

YEE, ANNA
3847 TURTLE RUN BLVD APT 2427
CORAL SPRINGS, FL 33067

YELLIN, CRAIG
65 LARCH DR
NEW HYDE PARK, NY 11040

YELLIN, CRAIG
2631 BELMILL ROAD
BELLMORE, NY 11710

YELLIN, JEFFREY
65 LARCH DRIVE
NEW HYDE PARK, NY 11040

YEPEZ, DANILO
160 SHANNARD TERR
YONKERS, NY 10707

YERNENI, SRINIVAS
100 RUBY AVE SW
VERO BEACH, FL 32968

YI, SHELLY
704 166TH ST APT 7B
WHITESTONE, NY 11357

YNIGUEZ, MICHAEL
175 WILLOUGHBY ST APT 8B
BROOKLYN, NY 11201

YOUNG EQUIPMENT SALES INCORPOR AT
ATTN: SAM EPSTEIN
325 RABRO DRIVE
HAUPPAUGE, NY 11788

YOUNG, MARIA
14682 SW 145TH TERR
MIAMI, FL 33186

YOUNG, MARLON
155 NORFELD BLVD
ELMONT, NY 11003

YOUNGBLOOD, ALAN M
979 KENYON AVE
PLAINFIELD, NJ 07606

YOUSSEF, CHARLES
145 E 48TH ST APT 25D
NEW YORK, NY 10017

ZABIELSKI, AUDREY
187 WINDWATCH DR
HAUPPAUGE, NY 11788

ZABIROPOULOS, GEORGE
40 PARKVIEW CIR
BETHPAGE, NY 11714

ZAFARANA, MARY
2072 27TH ST APT 1C
ASTORIA, NY 11105

ZAFRA, LIVANIEL
9606 25TH AVE 1ST FL
E ELMHURST, NY 11369

ZAFRA, NELSY SANDRA
7012 53RD RD
MASPETH, NY 11378

ZAFRA, RUTH
5009 108TH ST 2ND FL
CORONA, NY 11368

ZAGORSKAYA, ALEXANDER
15 HOLLY LN
CRESSKILL, NJ 07626

ZALDIVAR, ENRIQUE A
229 N HIGH ST APT 3FL
MOUNT VERNON, NY 10550

ZALDIVAR, ENRIQUEZ A
229 N HIGH ST APT 3FL
MOUNT VERNON, NY 10550

ZANGI, AVI
924 KILMER LN
N WOODMERE, NY 11581

ZANGI, SHAUL
7532 AVE T
BRROKLYN, NY 11234

ZANONI, MICHELLE
2 FERNDALE AVE
MORRISTOWN, NJ 07960

ZANONI, VERARD
99 LAKEVIEW AVE
RINGWOOD, NJ 07456

ZANZONICO, LAWRENCE
348 TAYLORS MILLS RD
MANALAPAN, NJ 77726

ZAPATA, FREDA
8811 34TH AVE APT 4R
JACKSON HEIGHTS, NY 11372

ZAPATA, MERY
8606 35TH AVE
JACKSON HEIGHTS, NY 11372

ZAPTA, VICTOR
8811 34AVE APT 4R
JACKSON HEIGHTS, NY 11372

ZARATE, CAMILO
1034 166TH ST #7D
WHITESTONE, NY 11357

ZARATE, JOHN
4640 161ST ST 2ND FL
FLUSHING, NY 11358

ZARATE, MARTHA C
1034 166TH ST #7D
WHITESTONE, NY 11357

ZAREBSKI, DANIEL
7 HAZELMERE CENTER
NEWINGTON, CT 06111

ZARKADAS, IRENE
2540 SHORE BLVD APT 6F
ASTORIA, NY 11102

ZASH, BRYAN
83 DIAMOND DR
PLAINVIEW, NY 11803

ZASH, MATTHEW
205 GROVER AVE W
MASSAPEQUA PARK, NY 11762

ZASH, RICHARD
205 GROVER AVE W
MASSAQEQUA PARK, NY 11762

ZATIROPOULOS, GEORGE
40 PARKVIEW CIR
BETHPAGE, NY 11714

ZAVALA, MIGUEL
2230 DOE CROSSING CT
ORLANDO, FL 32837

ZAYAS GONZALES, JOAN
PASEOS DEL RIO 168
CAGUAS, PR 00725

ZAYAS, GABRIEL
HC-02 BOX 32056
CAQUAS, PR 00727

ZEIDMAN, SHIRLEY
42 MARLENE DR
SYOSSET, NY 11791

ZELAYA, LUIS M
2414 CRESTON AVE APT 11
BRONX, NY 10468

ZELAYA, NELSON
158 41 PINES BLVD APT 164
PEMBROKE PINES, FL 33027

ZELJKO AND ZORICA TODOROVIC
61-35 79TH STREET
MIDDLE VILLAGE, NY 11379

ZENG, SHIRLEY
1706 BATH AVE
BROOKLYN, NY 11214

ZERBINI, ELIO
23 ALAN CREST DR
HICKSVILLE, NY 11801

ZERBINI, JERRY
23 ALAN CREST DR
HICKSVILLE, NY 11801

ZHANG, BARRY B
142 MOSEL AVE
STATEN ISLAND, NY 10304

ZHOU, JUE
15 EDGEFIELD DR
MORRIS PLAINS, NJ 07950

ZHOU, TIANHONG
21185 CEDAR LN
MISSION VIEJO, CA 92691

ZHOU, SAMANTHA
92 CORPORATE PARK
SUITE C737
IRVINE, CA 92606

ZHOU, TIANHONG
9 CORPORATE PARK
SUITE C737
IRVINE, CA 92606

ZHUNE, VERONICA
7002 FOREST AVE
RIDGEWOOD, NY 11385

ZIEGELBAUER, MICAHEL S
727 SAPPHIRE ST 106
SAN DIEGO, CA 92109

ZIELINSKI, LIDIA
730 WILLIAM ST
BOONTON, NJ 07005

ZIELINSKI, SAMANTHA
730 WILLIAM ST
BOONTON, NJ 07005

ZIMBARDI, CYNTHIA J
19 FOX LN
COMMACK, NY 11725-2027

ZIMBARDI, RICHARD M
1716 CAMP AVE
MERRICK, NY 11566

ZIMBARDI, CYNTHIA
19 FOX LANE
COMMACK, NY 11725

ZIMBARDI, DARYL J.
19 FOX LANE
COMMACK, NY 11725

ZIMBARDI, DARYL J. ZIMBARDI AND CYN
19 FOX LANE
COMMACK, NY 11725

ZIMBARDI, JACQUELINE
1716 CAMP AVE
MERRICK, NY 11566

ZIMBARDI, JZ JACQUELINE
1716 CAMP AVENUE
MERRICK, NY 11566

ZIMBARDI, JZ JACQUELINE
1716 CAMP AVENUE
MERRICK, NY 11566

ZIMBARDI, RICHARD
1716 CAMP AVENUE
MERRICK, NY 11566

ZIMBARDI, RICHARD
1716 CAMP AVENUE
MERRICK, NY 11566

ZIMBARDI, RZ RICHARD
1716 CAMP AVENUE
MERRICK, NY 11566

ZIMBARDI, RZ RICHARD
1716 CAMP AVENUE
MERRICK, NY 11566

ZIMBARDI, SALVATORE
21 N PLANDONE RD
PORT WASHINGTON, NY 11050

ZIMMER, DAVID P
7901 4TH AVE APT F19
BROOKLYN, NY 11209

ZIMMERMAN, JULES
20 W 64TH ST
NEW YORK, NY 10023

ZIMMERMAN, JULES
20 WEST 64TH STREET #25F
NEW YORK, NY 10023

ZIMMERMAN, JULES
20 WEST 64TH STREET #25F
NEW YORK, NY 10023

ZINZI, CHRISTOPHER
2905 GRETNA PL
VIENNA, VA 22181

ZITSER, GENNADY
7535 210 ST APT 4F
BAYSIDE, NY 11364

ZITSER, GENNADY
75-35 210 STREET
APT. 4F
BAYSIDE, NY 11364

ZIZZO, MICHAEL
21 CROYDEN ST
MALVERNE, NY 11565

ZORILLA, LUIS F
414 POINSETTIA RD
MELBOURNE BEACH, FL 32951

ZUCANE, LISA
2705 PARSONS BLVD APT 1E
FLUSHING, NY 11354

ZUKOWSKI, ALYSSA
3623 JOHN ST
WANTAGH, NY 11793

ZUKOWSKI, BROOKE
3623 JOHN ST
WANTAGH, NY 11793

ZUKOWSKI, CHRISTOPHER
3623 JOHN ST
WANTAGH, NY 11793

ZUKOWSKI, LYNN
3623 JOHN ST
WANTAGH, NY 11793

ZUKOWSKI, PAUL
3623 JOHN ST
WANTAGH, NY 11793

ZUKOWSKI, SCOTT
3623 JOHN ST
WANTAGH, NY 11793

ZULIK, MARTA
5152 SAN CARLOS CT
LAS CRUCES, NM 88011

ZULIK, MARTA
5152 SAN CARLOS COURT
LAS CRUCES, NM 88011

ZULUAGA, JUAN
6914 KERSFIELD PL
CHARLOTTE, NC 28227

ZULUAGA, LUZ PATRICIA
5111 MANILE ST
ELMHURST, NY 11373

ZUNIGA, CONSUELO
15512 79TH ST APT 3F
HOWARD BEACH, NY 11414