# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** NEW YORK

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| AGAPE WORLD, INC. | § | Case No. 09-70660 AST |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KENNETH P. SILVERMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 0.00                              Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  16,221,314.61        Claims Discharged
                                                        Without Payment:  NA

Total Expenses of Administration:
 26,370,458.10

3) Total gross receipts of $ 43,938,888.52  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,347,115.81  (see **Exhibit 2**), yielded net receipts of $ 42,591,772.71  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 530,557.17 | $ 530,557.17 | $ 440,531.97 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,848,413.84 | 26,441,031.21 | 26,370,458.10 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 9,500.00 | 9,500.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 12,997.20 | 1,533.29 | 1,533.29 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 2,047,695,824.52 | 158,876,250.24 | 15,779,249.35 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 2,051,097,292.73 | $ 185,858,871.91 | $ 42,591,772.71 |

4)  This case was originally filed under chapter 7 on  02/05/2009 .  The case was pending for 113 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/04/2018                    By:/s/KENNETH P. SILVERMAN
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1674 HIGHWAY 39, BRAITHWAITE, LA | 1110-000 | 85,000.00 |
| 561 PULASKI ROAD | 1110-000 | 605,832.59 |
| FURNITURE, FIXTURES AND EQUIPMENT | 1129-000 | 39,170.50 |
| 114 PARKWAY DRIVE S. BANK ACCOUNT - CITIBANK | 1129-000 | 874.52 |
| 1674 HIGHWAY 39, BRAITHWAITE, LA | 1210-000 | 765,000.00 |
| 137 CARDINAL ROAD, LEVITTOWN, NY | 1210-000 | 295,441.00 |
| RELEASE OF MORTGAGES: 17 ORCHARD & 508 W. 25TH ST. | 1210-000 | 20,000.00 |
| NORTHWAY ISLAND SALE | 1210-000 | 280,000.00 |
| CLEMSON GRANDE MTG LIEN - CH. 7 DISTRIBUTION | 1210-000 | 753,719.94 |
| PROMAC REPAYMENT OF LOAN | 1221-000 | 2,000,259.39 |
| ASSIGNMENT OF MTGS. OF 148 JEFFERSON LLC T0 BFCU | 1221-000 | 850,000.00 |
| PREFERENCE RECOVERIES | 1221-000 | 2,308.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PETTY CASH | 1229-000 | 60.69 |
| 2007 MERCEDES BENZ S550 | 1229-000 | 47,599.11 |
| SALE OF BASKETBALL FLOORING, BLEACHERS, SCORE BD | 1229-000 | 470,350.00 |
| 114 Parkway Drive South, Hauppauge, New York | 1229-000 | 3,079,173.59 |
| T/O OF UNUSED RETAINER FROM DEBTOR'S COUNSEL | 1229-000 | 8,805.00 |
| REFUNDS ON ACCOUNT | 1229-000 | 2,685.22 |
| PROCEEDS FROM SALE OF CICCONE VEHICLE | 1229-000 | 29,031.00 |
| COOP SHARES: 229 EAST 14TH STREET, NY, NY | 1229-000 | 300,000.00 |
| RETURN OF OVERPAID DISTRIBUTIONS | 1229-000 | 3,580.66 |
| LIQUIDATION - ADAMIS PHARMACEUTICALS STOCK | 1229-000 | 513,972.51 |
| REMNANT ASSET SALE TO OAK POINT PARTNERS | 1229-000 | 11,200.00 |
| Preference/Fraudulent Transfer Litigation | 1241-000 | 0.00 |
| fraudulent conveyance - New Meadowlands Stadium | 1241-000 | 75,750.00 |
| FRAUD. CONV. RECOVERY V. US GOLF ASSOCIATION | 1241-000 | 12,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| AVOIDANCE CLAIMS VS. CHRISTIAN & JEANNETTE TULLY | 1241-000 | 300,000.00 |
| AVOIDANCE CLAIMS V. DIANE KAYLOR AND BRANDINO CORP | 1241-000 | 650,000.00 |
| PREFERENCE RECOVERIES | 1241-000 | 2,661,460.55 |
| FRAUD. CONV. RECOVERY V. RICHARD DIGANGI | 1241-000 | 27,628.11 |
| FRAUDULENT CONVEYANCE | 1241-000 | 12,952,638.71 |
| 550 RECOVERY - HUGO ARIAS, INC. (HAI) | 1241-000 | 9,800.00 |
| 550 RECOVERY - CYREK/JASON KERYC | 1241-000 | 63,105.14 |
| 550 RECOVERY - OBREGON AND SONS, INC. | 1241-000 | 1,800.00 |
| 550 RECOVERY - MSNK, INC. | 1241-000 | 90,566.67 |
| 550 RECOVERY - CET IT OFF INC. | 1241-000 | 15,000.00 |
| COOP SHARES: 229 EAST 14TH STREET, NY, NY | 1241-000 | 100,000.00 |
| JUDGMENT VS. RONALD ROALDSEN, JR. | 1241-000 | 118,245.08 |
| SECT. 550 RECOVERY - JOHN & RUBY RESTREPO | 1241-000 | 1,000.00 |
| REPAYMENT ON LOAN DEFAULT - KEELER | 1241-000 | 11,250.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FRAUD. CONV. RECOVERY V. RAYMOND STEELE | 1241-000 | 9,000.00 |
| PREFERENCE RECOVERY V. DEMARTINO PASQUALE | 1241-000 | 6,000.00 |
| PREFERENCE RECOVERY V. JENNIFER FAY | 1241-000 | 3,500.00 |
| PREFERENCE RECOVERY V. FERRARO RONALD | 1241-000 | 4,362.50 |
| JUDGMENT V. ERNESTO RODRIGUEZ | 1241-000 | 41,680.65 |
| PREFERENCE RECOVERIES | 1249-000 | 368,167.95 |
| AVOIDANCE CLAIMS VS. JASON KERYC/CYREK 09-08444 | 1249-000 | 1,403,578.00 |
| FRAUDULENT CONVEYANCE | 1249-000 | 146,226.14 |
| 550 RECOVERY - JOSE CHARRIS, INC. | 1249-000 | 2,500.00 |
| 550 RECOVERY - CYREK/JASON KERYC | 1249-000 | 103,000.00 |
| SALE OF MF GLOBAL CLAIM | 1249-000 | 13,500,000.00 |
| SECT. 550 RECOVERY - THE UNTOUCHABLE GROUP | 1249-000 | 3,000.00 |
| DEFAULTS UNDER NOTE | 1249-000 | 140,000.00 |
| AVOIDANCE RECOVERY V. SANSONE | 1249-000 | 5,004.48 |
| AVOIDANCE V. MICHAEL LARSON | 1249-000 | 1,494.20 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SECT. 550 RECOVERY - JOHN & RUBY RESTREPO | 1249-000 | 11,000.00 |
| REPAYMENT ON LOAN DEFAULT - KEELER | 1249-000 | 68,750.00 |
| PENSON FINANCIAL SERVICES DISTRIBUTION | 1249-000 | 859,294.44 |
| SECT. 550 RECOVERY V. CAPITAL MANAGEMENT WORLDWIDE | 1249-000 | 2,000.00 |
| Interest Deposits | 1270-000 | 5,522.18 |
| Non-Estate Receipts | 1280-002 | 0.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 43,938,888.52** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MITCHELL, INC. | Non-Estate Funds Paid to Third Parties | 8500-000 | 115.81 |
| WIRE TRANSFER TO SPCP GROUP, LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 70,000.00 |
| WIRE TRANSFER TO BANK OF AMERICA | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,277,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 1,347,115.81** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | I.F. HINGLE, PLAQUEMINES PARISH SHE | 4110-000 | NA | 55,032.92 | 55,032.92 | 55,032.92 |
| | WIRE TRANSFER TO BANK OF AMERICA | 4110-000 | NA | 251,259.60 | 251,259.60 | 251,259.60 |
| | MARIO D'ALESSANDRO CONTRACTORS, INC | 4120-000 | NA | 14,000.00 | 14,000.00 | 14,000.00 |
| | THE LANDTEK GROUP INC. | 4120-000 | NA | 30,957.13 | 30,957.13 | 30,957.13 |
| | BANK OF AMERICA | 4210-000 | NA | 34,130.23 | 34,130.23 | 34,130.23 |
| | CHASE AUTO FINANCE | 4210-000 | NA | 20,541.45 | 20,541.45 | 20,541.45 |
| | INDOOR COURTS OF AMERICA, INC. | 4210-000 | NA | 34,610.64 | 34,610.64 | 34,610.64 |
| 2727 | ROYALTY GROUP INC | 4210-000 | NA | 90,025.20 | 90,025.20 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 530,557.17 | $ 530,557.17 | $ 440,531.97 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:KENNETH P. SILVERMAN, ESQ., TRUSTEE | 2100-000 | NA | 1,341,416.66 | 1,341,416.66 | 1,341,416.66 |
| SILVERMANACAMPORA LLP | 2300-000 | NA | 1,761.87 | 27,215.44 | 27,215.44 |
| DEER PARK ASSOCIATES LLC | 2410-000 | NA | 9,500.00 | 9,500.00 | 9,500.00 |
| RA MOTOR PARKWAY LLC | 2410-000 | NA | 22,500.00 | 22,500.00 | 22,500.00 |
| ABC LOCK & SECURITY | 2420-000 | NA | 239.06 | 239.06 | 239.06 |
| LIPA | 2420-000 | NA | 14.51 | 14.51 | 14.51 |
| PHOENIX EXCESS & SURPLUS LINE AGENC | 2420-000 | NA | 1,757.00 | 1,757.00 | 1,757.00 |
| PHOENIX NEW YORK | 2420-000 | NA | 13,874.31 | 13,874.31 | 13,874.31 |
| ST. LAWRENCE COUNTY TREASURER | 2420-000 | NA | 85,209.87 | 85,209.87 | 85,209.87 |
| VANDERBILT APPRAISAL COMPANY | 2420-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| THE JUDICIAL TITLE INSURANCE AGENCY | 2500-000 | NA | 101,071.23 | 101,071.23 | 101,071.23 |
| BANK OF AMERICA | 2600-000 | NA | 5,498.06 | 5,498.06 | 5,498.06 |
| EASTWEST BANK | 2600-000 | NA | 48,996.74 | 48,996.74 | 48,996.74 |
| EMPIRE NATIONAL BANK | 2600-000 | NA | 211,222.79 | 211,222.79 | 211,222.79 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LONG ISLAND LIGHTING COMPANY DBA LI | 2690-000 | NA | 7,356.77 | 7,356.77 | 7,356.77 |
| CLERK OF THE U.S. BANKRUPTCY COURT | 2700-001 | NA | 412,400.00 | 412,400.00 | 412,400.00 |
| PICKENS COUNTY TREASURER | 2820-000 | NA | 170,267.04 | 170,267.04 | 170,267.04 |
| SC DIVISION OF REAL PROPERTY ACQ. & | 2820-000 | NA | 152,188.35 | 152,188.35 | 152,188.35 |
| SUFFOLK COUNTY TREASURER | 2820-000 | NA | 25,366.12 | 25,366.12 | 25,366.12 |
| ALL STAR REPORTING, INC. | 2990-000 | NA | 1,849.15 | 1,849.15 | 1,849.15 |
| AMERICAN EXPRESS/DATAMARK | 2990-000 | NA | 66.70 | 66.70 | 66.70 |
| ANTONIO LUCCHETTO | 2990-000 | NA | 131.60 | 131.60 | 131.60 |
| APPEALTECH | 2990-000 | NA | 879.28 | 879.28 | 879.28 |
| ASTORIA FEDERAL SAVINGS | 2990-000 | NA | 138.25 | 138.25 | 138.25 |
| BANCO POPULAR | 2990-000 | NA | 54.61 | 54.61 | 54.61 |
| BANK OF AMERICA | 2990-000 | NA | 8,632.23 | 8,632.23 | 8,632.23 |
| BANK OF AMERICA N.A. | 2990-000 | NA | 341.59 | 341.59 | 341.59 |
| CAPITAL ONE BANK | 2990-000 | NA | 78.00 | 78.00 | 78.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHARLES SCHWAB, OFFICE OF CORPORATE | 2990-000 | NA | 51.46 | 51.46 | 51.46 |
| CHICAGO TITLE INSURANCE COMPANY | 2990-000 | NA | 300.00 | 300.00 | 300.00 |
| CINDY AFANADOR | 2990-000 | NA | 507.00 | 507.00 | 507.00 |
| CINDY AFANADOR COURT REPORTING INC. | 2990-000 | NA | 6,946.25 | 6,946.25 | 6,946.25 |
| CITIBANK | 2990-000 | NA | 396.62 | 396.62 | 396.62 |
| CITIBANK N.A. | 2990-000 | NA | 289.01 | 289.01 | 289.01 |
| CITIBANK-SUBPOENA COMPLIANCE UNIT | 2990-000 | NA | 55.01 | 55.01 | 55.01 |
| COURT SUPPORT INC. | 2990-000 | NA | 313.20 | 313.20 | 313.20 |
| COURT SUPPORT, INC. | 2990-000 | NA | 3,511.92 | 3,511.92 | 3,511.92 |
| DIOGUARDI CONSULTATION GROUP INC. | 2990-000 | NA | 6,888.81 | 6,888.81 | 6,888.81 |
| DIOGUARDI CONSULTATION GROUP, INC. | 2990-000 | NA | 2,338.85 | 2,338.85 | 2,338.85 |
| EPIQ SYSTEMS, INC. | 2990-000 | NA | 6,500.00 | 6,500.00 | 6,500.00 |
| FIFTH THIRD BANK | 2990-000 | NA | 15.75 | 15.75 | 15.75 |
| FIRST NIAGRA BANK | 2990-000 | NA | 10.60 | 10.60 | 10.60 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GERALD WEINBERG, P.C. | 2990-000 | NA | 100.00 | 100.00 | 100.00 |
| HARTCORN PLUMBING & HEATING, INC. | 2990-000 | NA | 1,086.25 | 1,086.25 | 1,086.25 |
| HSBC BANK | 2990-000 | NA | 50.40 | 50.40 | 50.40 |
| ITMINDSCAPE, INC. | 2990-000 | NA | 899.75 | 899.75 | 899.75 |
| JANE S. GARLAND | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| JANOVER RUBINROIT | 2990-000 | NA | 13,137.50 | 13,137.50 | 13,137.50 |
| JP MORGAN CHASE | 2990-000 | NA | 2,337.50 | 2,337.50 | 2,337.50 |
| JP MORGAN CHASE BANK | 2990-000 | NA | 783.85 | 783.85 | 783.85 |
| JP MORGAN CHASE BANK N.A. | 2990-000 | NA | 92.10 | 92.10 | 92.10 |
| JP&R ADVERTISING, INC. | 2990-000 | NA | 2,522.33 | 2,522.33 | 2,522.33 |
| JPMORGAN CHASE | 2990-000 | NA | 680.70 | 680.70 | 680.70 |
| JPMORGAN CHASE BANK | 2990-000 | NA | 184.05 | 184.05 | 184.05 |
| JPMORGAN CHASE BANK N.A. | 2990-000 | NA | 516.60 | 516.60 | 516.60 |
| JPMORGAN CHASE BANK, N.A. | 2990-000 | NA | 341.24 | 341.24 | 341.24 |
| KSENIA L. PROSKURCHENKO, ESQ. | 2990-000 | NA | -4,137.50 | -4,137.50 | -4,137.50 |
| LINCOLN LAND SERVICES, LLC | 2990-000 | NA | 1,300.00 | 1,300.00 | 1,300.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| M & T BANK | 2990-000 | NA | 293.75 | 293.75 | 293.75 |
| MARY ANN STEIGER, OFFICIAL COURT | 2990-000 | NA | 204.60 | 204.60 | 204.60 |
| MEISTER SEELIG & FEIN LLP | 2990-000 | NA | 4,946.66 | 4,946.66 | 4,946.66 |
| NEW YORK COMMUNITY BANK | 2990-000 | NA | 17.77 | 17.77 | 17.77 |
| PAUL LOMBARDI | 2990-000 | NA | 231.00 | 231.00 | 231.00 |
| PERRY AUERBACH | 2990-000 | NA | 1,630.86 | 1,630.86 | 1,630.86 |
| PNC BANK | 2990-000 | NA | 120.25 | 120.25 | 120.25 |
| PROSKURCHENKO LAW GROUP, LLC | 2990-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| REALTIME REPORTING, INC. | 2990-000 | NA | 26,854.22 | 26,854.22 | 26,854.22 |
| SHER GARNER CAHILL RICHTER KLEIN & | 2990-000 | NA | 7,335.04 | 7,335.04 | 7,335.04 |
| SOVEREIGN BANK | 2990-000 | NA | 123.00 | 123.00 | 123.00 |
| STEPHANIE PICOZZI | 2990-000 | NA | 202.92 | 202.92 | 202.92 |
| SUNTRUST BANK | 2990-000 | NA | 432.50 | 432.50 | 432.50 |
| TD BANK N.A. | 2990-000 | NA | 8.80 | 8.80 | 8.80 |
| VERITEXT NEW YORK REPORTING | 2990-000 | NA | 1,209.45 | 1,209.45 | 1,209.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VERITEXT NEW YORK REPORTING CO. | 2990-000 | NA | 1,715.90 | 1,715.90 | 1,715.90 |
| WELLS FARGO | 2990-000 | NA | 183.10 | 183.10 | 183.10 |
| WELLS FARGO BANK | 2990-000 | NA | 40.80 | 40.80 | 40.80 |
| WELLS FARGO BANK N.A. | 2990-000 | NA | 40.10 | 40.10 | 40.10 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):SILVERMANACAMPORA LLP | 3110-000 | NA | -197,489.86 | 12,976,138.80 | 12,976,138.80 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):SILVERMANACAMPORA LLP | 3120-000 | NA | 0.00 | 933,039.69 | 933,039.69 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ANDERSON & ASSOCIATES, P.A. | 3210-000 | NA | 0.00 | 57,754.90 | 57,754.90 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):GRAEME SPICER, ESQ. | 3210-000 | NA | 262.50 | 262.50 | 262.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):GRAYROBINSON P.A. | 3210-000 | NA | 0.00 | 20,642.50 | 20,642.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):REID DAVIS | 3210-000 | NA | 48,057.03 | 48,057.03 | 48,057.03 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):REID, COLLINS & TSAI LLP | 3210-000 | NA | 0.00 | 4,076,642.75 | 4,076,642.75 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):RUSKIN MOSCOU FALTISCHEK PC | 3210-000 | NA | 143,076.60 | 1,412,414.75 | 1,352,907.25 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ANDERSON & ASSOCIATES, P.A. | 3220-000 | NA | 0.00 | 5,358.74 | 5,358.74 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):GRAYROBINSON P.A. | 3220-000 | NA | 0.00 | 434.11 | 434.11 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):REID, COLLINS & TSAI LLP | 3220-000 | NA | 0.00 | 214,508.18 | 214,508.18 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):RUSKIN MOSCOU FALTISCHEK PC | 3220-000 | NA | 0.00 | 18,026.85 | 17,088.65 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):NAVIGANT CONSULTING, INC. | 3410-000 | NA | 0.00 | 2,583,482.00 | 2,583,482.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):PARITZ & CO., P.A. | 3410-000 | NA | 43,950.00 | 43,950.00 | 43,950.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):NAVIGANT CONSULTING, INC. | 3420-000 | NA | 0.00 | 4,808.02 | 4,808.02 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:DAVID R. MALTZ & CO., INC. | 3610-000 | NA | 0.00 | 288,467.05 | 288,467.05 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:DAVID R. MALTZ & CO., INC. | 3620-000 | NA | 0.00 | 21,693.39 | 21,693.39 |
| APPRAISER FOR TRUSTEE FEES:METROPOLITAN VALUATION SERVICES, I | 3711-000 | NA | 0.00 | 6,000.00 | 6,000.00 |
| APPRAISER FOR TRUSTEE FEES:METROPOLITAN VALUATION SERVICES, I | 3712-000 | NA | 0.00 | 1,882.65 | 1,882.65 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:ANDREW M. THALER, ESQ., | 3721-000 | NA | 0.00 | 95,738.25 | 95,738.25 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:HAROLD D. JONES, ESQ. | 3721-000 | NA | 0.00 | 117,900.00 | 117,900.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:TED BERKOWITZ, ESQ. | 3721-000 | NA | 0.00 | 72,793.71 | 72,793.71 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:ANDREW M. THALER, ESQ., | 3722-000 | NA | 0.00 | 522.87 | 522.87 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:HAROLD D. JONES, ESQ. | 3722-000 | NA | 0.00 | 255.62 | 255.62 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:TED BERKOWITZ, ESQ. | 3722-000 | NA | 0.00 | 114.99 | 114.99 |
| CONSULTANT FOR TRUSTEE FEES:DIOGUARDI CONSULTATION GROUP INC. | 3731-000 | NA | 0.00 | 9,227.66 | 0.00 |
| CONSULTANT FOR TRUSTEE FEES:ITMINDSCAPE, INC. | 3731-000 | NA | 0.00 | 999.71 | 99.96 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | 3991-000 | NA | 59,507.50 | 59,507.50 | 59,507.50 |
| RUST CONSULTING/OMNI BANKRUPTCY | 3991-000 | NA | 0.00 | 70,694.15 | 70,694.15 |
| SHER GARNER CAHILL RICHTER KLEIN | 3991-000 | NA | 27,690.11 | 27,690.11 | 27,690.11 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THE GARDEN CITY GROUP, INC. | 3991-000 | NA | 0.00 | 520,943.25 | 520,943.25 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | 3992-000 | NA | 938.20 | 938.20 | 938.20 |
| RUST CONSULTING/OMNI BANKRUPTCY | 3992-000 | NA | 0.00 | 2,186.21 | 2,186.21 |
| THE GARDEN CITY GROUP, INC. | 3992-000 | NA | 0.00 | 79.74 | 79.74 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,848,413.84 | $ 26,441,031.21 | $ 26,370,458.10 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEER PARK PROPERTIES ASSOCIATES, LL | 6920-000 | NA | 9,500.00 | 9,500.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 9,500.00 | $ 9,500.00 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5080 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 1,014.54 | 931.26 | 931.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5078 | NEW YORK STATE DEPARTMENT OF | 5800-000 | NA | 602.03 | 602.03 | 602.03 |
| 5065 | NEW YORK STATE DEPARTMENT OF LABOR | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 1132A | PLAQUEMINES PARISH SHERIFFS OFFICE | 5800-000 | NA | 11,380.63 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 12,997.20 | $ 1,533.29 | $ 1,533.29 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1973 | (MINOR) CULLEN, LOLA | 7100-000 | NA | 16,326.78 | 0.00 | 0.00 |
| 1605 | 225-33 WASHINGTON ST REALTY&CARLO V | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 2345 | 334 LEONARD ST., LLC | 7100-000 | NA | 60,000.00 | 24,125.00 | 2,500.76 |
| 0652 | 3D GLOBAL LLC | 7100-000 | NA | 26,000.00 | 21,275.00 | 2,205.33 |
| 3861 | 571 SHORE LLC | 7100-000 | NA | 11,000.00 | 0.00 | 0.00 |
| 2957 | 60 SCHOOL STREET OF GLEN COVE LTD. | 7100-000 | NA | 29,497.00 | 29,497.00 | 3,057.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1083 | 742 EAST TREMONT LLC | 7100-000 | NA | 50,000.00 | 22,825.00 | 2,365.99 |
| 2359 | 79-26 JAMAICA AVENUE LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2435 | 79-26 JAMAICA AVENUE, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3434 | 79-26 JAMAICA AVENUE, LLC. | 7100-000 | NA | 159,100.00 | 159,100.00 | 16,492.03 |
| 2434 | 86-19 91ST AVENUE, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3433 | 86-19 91ST AVENUE, LLC. | 7100-000 | NA | 249,150.00 | 170,425.00 | 17,665.95 |
| 1208 | A SCOTT HORAK | 7100-000 | NA | 84,100.00 | 84,100.00 | 8,717.65 |
| 2034 | A TO Z GLOBAL ENTERPRISES INC. | 7100-000 | NA | 55,000.00 | 0.00 | 0.00 |
| 1047 | A&A GRAPHICS PENSION PLAN | 7100-000 | NA | 218,672.16 | 218,672.16 | 22,667.17 |
| 4866 | ABADY, ILEANE | 7100-000 | NA | 5,250.00 | 0.00 | 0.00 |
| 1436 | ABARCA, ERICA | 7100-000 | NA | 12,000.00 | 0.00 | 94.73 |
| 4805 | ABATO, JOHN P. | 7100-000 | NA | 25,000.00 | 17,200.00 | 1,782.92 |
| 1893 | ABBOTT, KEITH | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0688 | ABBOTT, NORMAN | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0392 | ABBY FARID, KAPPA BEN | 7100-000 | NA | 95,000.00 | 83,675.00 | 8,673.61 |
| 1385 | ABDOL HAMID ZANDI | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1234 | ABRAHAM, ANU | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 1235 | ABRAHAM, ANU | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 4695 | ABREGO, LIGIA | 7100-000 | NA | 20,000.46 | 19,025.00 | 1,972.10 |
| 3988 | ABREU, MIGUEL | 7100-000 | NA | 50,000.00 | 37,450.00 | 3,882.00 |
| 0467 | ABREU, RAFAEL | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 3119 | ABREU, TOMAS | 7100-000 | NA | 78,135.00 | 65,950.00 | 6,836.26 |
| 4576 | ABREU, TONY | 7100-000 | NA | 20,000.00 | 10,000.00 | 1,036.59 |
| 0569 | ACEVEDO, ISMAEL M | 7100-000 | NA | 16,322.09 | 0.00 | 67.44 |
| 0044 | ACO HOLDINGS GROUP INC | 7100-000 | NA | 1,000,340.00 | 0.00 | 0.00 |
| 3244 | ACOSTA, ILDEFONSO | 7100-000 | NA | 327,206.60 | 219,070.56 | 22,708.46 |
| 4304 | ACOSTA, JUAN A | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 2020 | ACOSTA, JUAN CARLOS | 7100-000 | NA | 24,000.00 | 18,343.20 | 1,901.43 |
| 0921 | ACOSTA, JUAN R | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3048 | ACOSTA, LEONARDO | 7100-000 | NA | 15,753.17 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2137 | ADAM M TAYLOR (INGENEUM LLC) | 7100-000 | NA | 3,550.00 | 0.00 | 0.00 |
| 0420 | ADAM MUSCARNERA | 7100-000 | NA | 31,895.00 | 21,063.50 | 2,183.40 |
| 2232 | ADAMES,  MARIA P | 7100-000 | NA | 40,000.00 | 1,881.00 | 194.98 |
| 2890 | ADAMITA, ANNE | 7100-000 | NA | 46,450.00 | 21,541.00 | 2,232.90 |
| 1376 | ADAMS,  MAURICE G | 7100-000 | NA | 80,268.75 | 50,272.00 | 3,830.11 |
| 2953 | ADAMS, ADRIAN | 7100-000 | NA | 130,800.00 | 0.00 | 0.00 |
| 3702 | ADEBESIN, SAMSON | 7100-000 | NA | 21,445.00 | 0.00 | 0.00 |
| 2559 | ADRIAN HERZBERGER | 7100-000 | NA | 15,282.03 | 15,282.03 | 1,584.11 |
| 0599 | ADRIANNE CLARKE | 7100-000 | NA | 155,750.00 | 155,750.00 | 16,144.77 |
| 2248 | AFANASEWICZ, PATRICIA | 7100-000 | NA | 11,175.00 | 11,175.00 | 1,158.38 |
| 1741 | AFANASEWICZ, PETER J | 7100-000 | NA | 91,015.80 | 65,730.89 | 6,813.55 |
| 0904 | AFFINITY INVESTORS INC, JOHN VIDAL | 7100-000 | NA | 88,370.39 | 0.00 | 0.00 |
| 3202 | AGHAZARM, ESTER | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 0574 | AGOSTINACCHIO, NICHOLAS | 7100-000 | NA | 15,000.00 | 13,060.00 | 1,353.78 |
| 3357 | AGOURIDIS, PETER | 7100-000 | NA | 105,000.00 | 105,000.00 | 10,884.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1367 | AGUDELO, GABRIEL | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 1911 | AGUDELO, MARIA ELENA | 7100-000 | NA | 10,000.00 | 0.00 | 68.63 |
| 3150 | AGUDELO, VIRGINIA | 7100-000 | NA | 11,920.74 | 5,000.00 | 518.29 |
| 1356 | AGUEDA BERMUDEZ | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2753 | AGUILAR, NORMA | 7100-000 | NA | 18,715.23 | 0.00 | 0.00 |
| 1804 | AHLQUIST,  JEFFREY | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 1757 | AHMED, SADIA | 7100-000 | NA | 30,000.00 | 23,240.55 | 2,409.08 |
| 2390 | AIKEN,  MARK | 7100-000 | NA | 107,922.00 | 53,961.00 | 5,593.50 |
| 2871 | AIKEN, JASON | 7100-000 | NA | 34,262.00 | 34,262.00 | 3,551.53 |
| 4697 | AIMEE J DAVIS | 7100-000 | NA | 11,000.00 | 0.00 | 467.16 |
| 1618 | AINBINDER, HOWARD | 7100-000 | NA | 80,167.93 | 80,167.93 | 8,310.06 |
| 0572 | AJOSE, SOLOMON B | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 1763 | AKAOLISA,  CHINEDU A | 7100-000 | NA | 30,000.00 | 0.00 | 286.48 |
| 4552 | AKERMAN,  TIBERI | 7100-000 | NA | 6,356.00 | 5,000.00 | 518.29 |
| 0050 | AKERS, MARY | 7100-000 | NA | 41,750.00 | 41,750.00 | 4,327.73 |
| 1793 | AKHI-GBADE,  AFUA | 7100-000 | NA | 11,275.00 | 0.00 | 0.00 |
| 2994 | AKPAN,  EDDIE F | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3949 | ALAMINO, RAFAEL E | 7100-000 | NA | 20,753.45 | 0.00 | 0.00 |
| 0068 | ALAN I DAVIS | 7100-000 | NA | 43,200.00 | 0.00 | 1,834.65 |
| 1007 | ALANIA, ELENA | 7100-000 | NA | 201,135.48 | 58,339.11 | 6,047.33 |
| 1987 | ALAVA, CARLOS | 7100-000 | NA | 5,000.21 | 5,000.21 | 518.32 |
| 1986 | ALAVA, GRACE M | 7100-000 | NA | 8,000.42 | 8,000.42 | 829.31 |
| 4024 | ALBASINI, MICHAEL & MICHELE | 7100-000 | NA | 103,075.00 | 103,075.00 | 10,684.58 |
| 3186 | ALDERETE, NANCY C | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 4413 | ALDO MEDAGLIA | 7100-000 | NA | 164,418.00 | 100,025.00 | 10,368.42 |
| 4305 | ALEMAN, SABRINA V. | 7100-000 | NA | 10,014.60 | 7,000.00 | 725.60 |
| 2383 | ALESCHIN,  DARLENE | 7100-000 | NA | 14,068.34 | 0.00 | 129.27 |
| 3392 | ALEX RONACHER | 7100-000 | NA | 90,681.94 | 8,600.00 | 655.21 |
| 2153 | ALEXANDER GOMEZ | 7100-000 | NA | 5,000.00 | 0.00 | 212.34 |
| 0060 | ALEXANDER R SIKORSKI | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0676 | ALEXANDER TRASLAVINA | 7100-000 | NA | 168,495.14 | 47,240.96 | 4,896.92 |
| 0635 | ALEXANDER,  JOHN | 7100-000 | NA | 49,200.00 | 42,259.00 | 4,380.49 |
| 3364 | ALEXANDER, CINDY | 7100-000 | NA | 27,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4255 | ALEXANDRA DIMITRATOS | 7100-000 | NA | 70,000.00 | 0.00 | 0.00 |
| 3523 | ALEXANDRIA RUDDY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4518 | ALEXANDRO DEFEX | 7100-000 | NA | 25,000.00 | 0.00 | 248.46 |
| 0504 | ALFONSO, JORGE F | 7100-000 | NA | 35,000.00 | 0.00 | 0.00 |
| 0865 | ALFRED CALIANO | 7100-000 | NA | 5,000.00 | 0.00 | 212.34 |
| 0585 | ALFRED GIBSON | 7100-000 | NA | 52,775.00 | 50,400.00 | 5,224.38 |
| 1237 | ALFREDO ROJAS | 7100-000 | NA | 75,000.00 | 0.00 | 0.00 |
| 0308 | ALIXANDRA O WEIMANN (MINOR) LISA AL | 7100-000 | NA | 9,156.00 | 0.00 | 331.25 |
| 4677 | ALL PRO GENERAL CONTRACTORS INC | 7100-000 | NA | 235,895.00 | 0.00 | 0.00 |
| 1037 | ALLAN HAMMER | 7100-000 | NA | 20,174.00 | 18,000.00 | 1,865.85 |
| 0038 | ALLEN A AKERS | 7100-000 | NA | 91,750.00 | 91,750.00 | 9,510.64 |
| 0051 | ALLEN A. AKERS | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 3996 | ALLEN FROMOWITZ | 7100-000 | NA | 18,500.00 | 18,500.00 | 1,917.67 |
| 5199 | ALLEN FROMOWITZ | 7100-000 | NA | 20,952.71 | 20,952.71 | 2,171.92 |
| 5200 | ALLEN FROMOWITZ | 7100-000 | NA | 62,006.41 | 62,006.41 | 6,427.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3993 | ALLEN FROMOWITZ & CAROL FROMOWITZ | 7100-000 | NA | 23,270.00 | 23,270.00 | 2,412.13 |
| 1045 | ALLENDE, GUDELIA & REINALDO | 7100-000 | NA | 42,507.00 | 35,000.00 | 3,628.04 |
| 3701 | ALMA N BARTOLOMEI | 7100-000 | NA | 5,000.00 | 0.00 | 263.59 |
| 1345 | ALMANZA, DARIO V | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3562 | ALMARIO, MARIA F | 7100-000 | NA | 16,400.26 | 0.00 | 0.00 |
| 2553 | ALMODOVAR, JULIO | 7100-000 | NA | 58,000.00 | 49,356.00 | 5,116.15 |
| 3549 | ALMONTASER, ADAM | 7100-000 | NA | 53,000.00 | 48,602.60 | 3,702.92 |
| 2306 | ALMONTE, JOSE | 7100-000 | NA | 278,224.58 | 109,160.26 | 11,315.36 |
| 0244 | ALOISI, LISA M | 7100-000 | NA | 233,305.00 | 0.00 | 0.00 |
| 4368 | ALPERS, GREGORY | 7100-000 | NA | 5,500.00 | 5,500.00 | 570.12 |
| 0410 | ALSTON QUALTY IND | 7100-000 | NA | 12,475.00 | 12,475.00 | 1,293.13 |
| 1898 | ALTAN, MUHITTIN ALTAN AND DARLENE | 7100-000 | NA | 215,000.00 | 182,940.45 | 18,963.28 |
| 2580 | ALTARAS, ILTER | 7100-000 | NA | 93,590.03 | 0.00 | 0.00 |
| 3554 | ALVARADO, FREDY E. | 7100-000 | NA | 36,000.00 | 29,830.00 | 3,092.12 |
| 1312 | ALVARADO, HECTOR M | 7100-000 | NA | 20,000.00 | 0.00 | 1,324.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3557 | ALVARADO, MARIA | 7100-000 | NA | 16,720.00 | 12,772.40 | 1,323.97 |
| 2174 | ALVARADO, NESTOR | 7100-000 | NA | 12,268.25 | 0.00 | 0.00 |
| 1114 | ALVAREZ,  CARMELO | 7100-000 | NA | 10,000.00 | 8,925.00 | 925.15 |
| 0220 | ALVAREZ, JANETH AND VICTOR | 7100-000 | NA | 145,975.00 | 0.00 | 0.00 |
| 2543 | ALVAREZ, JOHN A. | 7100-000 | NA | 17,729.21 | 11,275.00 | 1,168.74 |
| 0305 | ALVAREZ, JOSE | 7100-000 | NA | 67,579.00 | 46,241.00 | 4,793.27 |
| 3461 | ALVAREZ, RAPHAEL | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2544 | ALVAREZ, TERESA M | 7100-000 | NA | 23,379.00 | 23,379.00 | 2,423.43 |
| 3641 | ALVAREZ-AGUILAR, ADRIANA | 7100-000 | NA | 10,000.00 | 9,250.00 | 958.84 |
| 3113 | ALZATE, CARLOS | 7100-000 | NA | 25,035.00 | 4,300.00 | 445.74 |
| 5105 | AMALIA CEVALLOS | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 0653 | AMANA INVESTMENT GROUP, LLC | 7100-000 | NA | 50,493.00 | 0.00 | 0.00 |
| 4379 | AMANDA AYALA | 7100-000 | NA | 28,000.00 | 0.00 | 0.00 |
| 4728 | AMANDA SRSIC | 7100-000 | NA | 5,000.00 | 0.00 | 212.34 |
| 2414 | AMANDIO BARRIGAS | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1914 | AMANTEA, JOHN | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 4397 | AMANTEA, MICHAEL | 7100-000 | NA | 465,881.00 | 0.00 | 0.00 |
| 1820 | AMATO, DENNIS | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 1406 | AMATO, JAMES | 7100-000 | NA | 10,000.00 | 7,450.00 | 772.26 |
| 0338 | AMATO, MICHAEL | 7100-000 | NA | 10,000.00 | 6,075.00 | 629.73 |
| 0356 | AMEO, LINDA | 7100-000 | NA | 59,199.00 | 14,925.00 | 1,547.10 |
| 0495 | AMEO, ANTHONY | 7100-000 | NA | 210,288.66 | 0.00 | 0.00 |
| 0355 | AMEO, GREGORY | 7100-000 | NA | 249,041.00 | 78,143.00 | 8,100.17 |
| 0632 | AMEO, JOHN | 7100-000 | NA | 183,314.42 | 85,149.11 | 8,826.40 |
| 5141 | AMERICAN EXPRESS CENTURION BANK | 7100-000 | NA | 5,250.00 | 0.00 | 0.00 |
| 5142 | AMERICAN EXPRESS CENTURION BANK | 7100-000 | NA | 5,250.00 | 5,250.00 | 544.21 |
| 2186 | AMERVEN, INC | 7100-000 | NA | 8,000.00 | 0.00 | 0.00 |
| 1784 | AMIT RANINGA | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 1295 | AMOS, MATTHEW | 7100-000 | NA | 7,500.00 | 7,500.00 | 777.44 |
| 4107 | AMP VENTURES | 7100-000 | NA | 144,193.00 | 71,050.00 | 7,364.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1909 | AMY AND MATTHEW GARRETT | 7100-000 | NA | 21,058.20 | 13,060.00 | 1,353.78 |
| 4540 | ANDERSON, AUDREY | 7100-000 | NA | 27,952.80 | 20,000.00 | 2,073.16 |
| 4240 | ANDERSON, CARL R | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4541 | ANDERSON, MICHELLE | 7100-000 | NA | 6,800.00 | 6,800.00 | 704.87 |
| 1030 | ANDERSON, SHELLA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3080 | ANDRADE,  IDALICIA | 7100-000 | NA | 50,000.00 | 50,000.00 | 3,312.47 |
| 2498 | ANDRADE, MIRIAM | 7100-000 | NA | 35,000.00 | 2,875.00 | 219.04 |
| 0695 | ANDRE E. LAZLO | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 1236 | ANDREA AND ANTHONY CURRAN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0696 | ANDREA DECOSTA | 7100-000 | NA | 35,500.00 | 35,500.00 | 3,679.86 |
| 0995 | ANDREI POUZANOV | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 1649 | ANDREW DONOFRIO | 7100-000 | NA | 12,295.38 | 980.50 | 101.64 |
| 4098 | ANDREW MAGGIO | 7100-000 | NA | 213,055.35 | 0.00 | 0.00 |
| 4465 | ANDREW PEPE | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 0795 | ANDREW SMITH | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3893 | ANDREWS, RYAN | 7100-000 | NA | 50,000.00 | 25,000.00 | 1,904.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3770 | ANDROULIDAKIS, LOUIE & ILYSE | 7100-000 | NA | 36,039.28 | 13,268.30 | 1,375.37 |
| 5205 | ANDY HENRIQUEZ | 7100-000 | NA | 8,000.00 | 0.00 | 530.00 |
| 2478 | ANFRENS, SILVANA L | 7100-000 | NA | 20,000.00 | 11,000.00 | 1,140.24 |
| 2939 | ANGELA D FEDISIN | 7100-000 | NA | 16,255.49 | 0.00 | 0.00 |
| 4747 | ANGELA M IVEY | 7100-000 | NA | 5,415.20 | 5,000.02 | 313.28 |
| 2004 | ANGELICA CORONILLA | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 1143 | ANGELICA M CORONILLA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4948 | ANGELICA WUBBENHORST | 7100-000 | NA | 14,400.00 | 9,000.00 | 685.69 |
| 0151 | ANGELINAS, GEORGE | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 2562 | ANGHEL, LAWRENCE | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 2307 | ANGIE MARIE RIVERA | 7100-000 | NA | 12,352.88 | 12,352.88 | 1,280.48 |
| 3362 | ANGIERI,  PETER | 7100-000 | NA | 17,322.50 | 15,000.00 | 1,554.87 |
| 1166 | ANGLA CORP | 7100-000 | NA | 101,000.00 | 0.00 | 0.00 |
| 2007 | ANGLA CORP | 7100-000 | NA | 72,694.00 | 14,900.00 | 0.00 |
| 4595 | ANIELLO VISERTO | 7100-000 | NA | 240,320.75 | 240,320.75 | 24,911.22 |
| 2983 | ANNA MRSIC | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2773 | ANNA SATTALI AND ALFIO A SATTALI | 7100-000 | NA | 13,964.92 | 10,000.00 | 1,036.59 |
| 0548 | ANNEROO,  INDERA | 7100-000 | NA | 101,375.00 | 0.00 | 0.00 |
| 0545 | ANNEROO,  RAJDAI | 7100-000 | NA | 125,000.00 | 106,625.00 | 11,052.56 |
| 3631 | ANNETTE LEMKE | 7100-000 | NA | 131,593.18 | 100,000.00 | 10,365.82 |
| 1679 | ANNETTE LIBASSI | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 3774 | ANNMARIE DAVIS (A.P.R. 1020 LLC.) | 7100-000 | NA | 10,900.00 | 0.00 | 0.00 |
| 4163 | ANTHONY COMANDO JR | 7100-000 | NA | 193,378.00 | 132,575.00 | 13,742.49 |
| 1907 | ANTHONY COMANDO, JR. | 7100-000 | NA | 143,378.00 | 0.00 | 0.00 |
| 2247 | ANTHONY COSTALES | 7100-000 | NA | 25,000.00 | 22,884.96 | 2,372.21 |
| 3220 | ANTHONY COTOIA | 7100-000 | NA | 722,500.00 | 0.00 | 0.00 |
| 2085 | ANTHONY DI CLEMENTE | 7100-000 | NA | 31,450.00 | 31,450.00 | 3,260.05 |
| 0302 | ANTHONY GAZZANI JR | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4604 | ANTHONY J GIACOMIN | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 3163 | ANTHONY JACKSON | 7100-000 | NA | 15,000.00 | 11,550.00 | 1,197.25 |
| 4670 | ANTHONY M GAGLIARDI | 7100-000 | NA | 15,000.00 | 10,000.00 | 201.88 |
| 5125 | ANTHONY MATTONE | 7100-000 | NA | 14,088.15 | 14,088.15 | 1,460.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4215 | ANTHONY NUNEZ | 7100-000 | NA | 24,000.00 | 0.00 | 0.00 |
| 1418 | ANTINE,  PETER JR | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3361 | ANTONELLI, ANTHONY | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 4795 | ANTONIO LUCCHETTO SR | 7100-000 | NA | 254,892.75 | 0.00 | 0.00 |
| 1043 | ANTONIO RAY MORALES | 7100-000 | NA | 82,564.36 | 82,564.36 | 8,558.47 |
| 0065 | ANUSIAK, MARYANNE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 3791 | ANZALONE , ANDREW & ROSEMARY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3793 | ANZALONE,  ANDREW | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 3792 | ANZALONE,  ROSEMARY | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 2791 | APONTE, ERNEST | 7100-000 | NA | 16,740.00 | 10,025.00 | 1,039.17 |
| 1363 | APPICE,  PAUL | 7100-000 | NA | 5,000.00 | 0.00 | 39.14 |
| 0376 | APPRATTO, JOSE A | 7100-000 | NA | 47,000.00 | 25,041.00 | 2,595.70 |
| 0475 | AQUILLA, LOUISE | 7100-000 | NA | 52,000.00 | 40,825.00 | 4,231.85 |
| 1885 | AQUILONE, FRANK | 7100-000 | NA | 150,000.00 | 150,000.00 | 15,548.74 |
| 4360 | AQUINO, EMILIA | 7100-000 | NA | 35,000.00 | 0.00 | 0.00 |
| 1622 | AQUINO, FRANK | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4361 | AQUINO, JOHN | 7100-000 | NA | 35,000.00 | 0.00 | 0.00 |
| 2661 | ARABIAN,  ROBERT | 7100-000 | NA | 11,175.00 | 10,000.00 | 1,036.59 |
| 4265 | ARARAT, SEVERO | 7100-000 | NA | 25,000.00 | 18,875.00 | 1,956.55 |
| 4352 | ARARAT, SEVERO | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 1562 | ARBURR,  DAVID A | 7100-000 | NA | 46,281.00 | 46,281.00 | 4,797.41 |
| 0386 | ARCADIA CAPITAL GROUP, LLC BRYAN GR | 7100-000 | NA | 205,000.00 | 205,000.00 | 2,315.93 |
| 0648 | ARCARO, CARMINE A | 7100-000 | NA | 20,000.00 | 9,100.00 | 943.29 |
| 1446 | ARCIELLO, ROBERT J. | 7100-000 | NA | 125,000.00 | 125,000.00 | 12,957.28 |
| 2424 | ARCILA, DIEGO F | 7100-000 | NA | 18,671.52 | 0.00 | 0.00 |
| 4457 | ARCTIC WOLF INC | 7100-000 | NA | 614,774.53 | 0.00 | 0.00 |
| 2341 | ARD CONSULTING | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 2588 | ARDIZZONE, ANGELO | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3217 | ARENAS, ESTHER | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 3384 | ARENAS, LUIS | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 0872 | AREVALO, VICTOR MANUEL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3969 | ARGUETA, MELISSA L | 7100-000 | NA | 31,567.73 | 1,889.92 | 195.91 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3788 | ARGZON MANAGEMENT LLC | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 5049 | ARIANIT JAKUPAJ | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 4936 | ARIAS MARTHA | 7100-000 | NA | 18,320.00 | 0.00 | 0.00 |
| 1108 | ARIAS, FABIOLA | 7100-000 | NA | 30,000.00 | 21,164.50 | 2,193.87 |
| 1510 | ARIAS, MARTHA | 7100-000 | NA | 18,320.00 | 0.00 | 0.00 |
| 3420 | ARIAS, SILVERIS | 7100-000 | NA | 4,000.00 | 4,000.00 | 414.63 |
| 0024 | ARIDIO GOMEZ | 7100-000 | NA | 71,125.00 | 65,100.13 | 6,748.16 |
| 4469 | ARIEL ROMER & JESSICA BONILLA | 7100-000 | NA | 30,670.00 | 0.00 | 0.00 |
| 1565 | ARISMENDI, SILVINA | 7100-000 | NA | 63,674.34 | 0.00 | 0.00 |
| 4133 | ARISTIZABAL, MARGARITA | 7100-000 | NA | 90,000.00 | 0.00 | 0.00 |
| 5206 | ARISTODEMOS PAVLOU | 7100-000 | NA | 113,693.56 | 113,693.56 | 11,785.27 |
| 0320 | ARLENE LEVENSON | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1659 | ARMEFTIS, ANTONIS | 7100-000 | NA | 7,192.84 | 7,192.84 | 745.60 |
| 0859 | ARNESEN, ROBERT | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3492 | ARNEZ, JUANA LIDIA | 7100-000 | NA | 49,909.00 | 38,000.00 | 2,895.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0303 | ARNOLD GERBER | 7100-000 | NA | 31,375.90 | 24,184.50 | 2,506.92 |
| 0419 | ARNONE, ANGELA | 7100-000 | NA | 10,680.00 | 10,680.00 | 1,107.07 |
| 0418 | ARNONE, ANTHONY | 7100-000 | NA | 59,929.00 | 43,475.00 | 4,506.54 |
| 0388 | ARTHUR GUNNING | 7100-000 | NA | 75,000.00 | 72,205.00 | 7,484.64 |
| 2143 | ARTHUR M CONNOLLY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4797 | ARTHUR T. HOUSE | 7100-000 | NA | 1,394,776.86 | 0.00 | 0.00 |
| 2285 | ARTIGIANI,  STEPHANIE | 7100-000 | NA | 10,000.00 | 5,270.55 | 349.17 |
| 1366 | ASBAGHI, ZITA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3436 | ASELA PEREZ | 7100-000 | NA | 50,000.00 | 30,075.00 | 3,117.52 |
| 0950 | ASOLI, VITTORIO | 7100-000 | NA | 55,000.00 | 55,000.00 | 5,701.20 |
| 0270 | ASPIOTIS-PAPASPYROU, ANTONIA | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 3663 | ASR PROPERTIES LLC / BHARAT PARIKH | 7100-000 | NA | 466,134.96 | 466,134.96 | 0.00 |
| 2448 | ASSA, DAVID | 7100-000 | NA | 43,502.26 | 40,000.00 | 4,146.33 |
| 2021 | ASSAEL, IRVING | 7100-000 | NA | 11,875.00 | 10,000.00 | 1,036.59 |
| 3628 | ASVIN M PATEL PENSION PLAN | 7100-000 | NA | 201,375.00 | 201,375.00 | 20,874.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0014 | ASWANA BARDOUILLE | 7100-000 | NA | 6,572.00 | 5,000.00 | 444.04 |
| 3811 | ATEF FARAGALLA | 7100-000 | NA | 14,240.80 | 10,000.00 | 1,036.59 |
| 1697 | AUDREY HULSART | 7100-000 | NA | 49,660.00 | 49,660.00 | 5,147.66 |
| 2300 | AURA FERREIRA | 7100-000 | NA | 17,000.00 | 0.00 | 133.08 |
| 0468 | AVAKYAN, FREDDY V. | 7100-000 | NA | 101,500.00 | 0.00 | 4,246.87 |
| 2052 | AVELLI, SUSAN | 7100-000 | NA | 101,058.89 | 55,000.00 | 5,701.20 |
| 2053 | AVELLI, ANETTE | 7100-000 | NA | 51,164.49 | 30,000.00 | 3,109.75 |
| 1558 | AVENA, DANIELLE | 7100-000 | NA | 20,500.00 | 17,025.00 | 1,764.78 |
| 1325 | AVENDA, ANTHONY | 7100-000 | NA | 31,000.00 | 31,000.00 | 3,213.41 |
| 0631 | AVOLIO, LAURA / STEPHEN DONOVAN | 7100-000 | NA | 50,750.00 | 50,750.00 | 5,260.65 |
| 3737 | AWACHIE, FLORENCE | 7100-000 | NA | 32,950.00 | 0.00 | 0.00 |
| 4227 | AYALA, DEREK | 7100-000 | NA | 5,000.00 | 0.00 | 331.25 |
| 1023 | AYALA, ELMIN JR | 7100-000 | NA | 6,000.00 | 6,000.00 | 621.95 |
| 3698 | AYALA, ELMIN JR. | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 1074 | AYALA, SANDRA | 7100-000 | NA | 70,400.00 | 70,400.00 | 7,297.54 |
| 2906 | AYLEEN LUKE | 7100-000 | NA | 28,515.00 | 0.00 | 850.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4713 | AZAPINTO, DANIEL | 7100-000 | NA | 25,000.00 | 17,250.00 | 1,788.11 |
| 3805 | AZAPINTO, JEANETTE | 7100-000 | NA | 20,000.00 | 12,250.00 | 1,269.81 |
| 1790 | AZCONA, PEDRO | 7100-000 | NA | 12,268.25 | 0.00 | 112.97 |
| 2867 | AZIZ,  MARIA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 1934 | AZIZ,  SEAN R | 7100-000 | NA | 20,000.00 | 16,075.00 | 1,666.30 |
| 1933 | AZIZ, BIBI F | 7100-000 | NA | 15,000.00 | 4,625.00 | 479.42 |
| 1932 | AZIZ, MOHAMED Y | 7100-000 | NA | 15,000.00 | 3,900.00 | 404.26 |
| 2768 | AZIZ, WAZIM A | 7100-000 | NA | 20,000.00 | 11,925.00 | 1,236.12 |
| 2794 | AZVA INV CORP | 7100-000 | NA | 168,263.96 | 0.00 | 0.00 |
| 2795 | AZVA INV CORP | 7100-000 | NA | 174,695.00 | 0.00 | 0.00 |
| 4635 | B & V CONTRACTING | 7100-000 | NA | 990,000.00 | 365,050.00 | 37,840.44 |
| 2792 | BABY,  AJAI | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 0444 | BACULY, GUSSIE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1798 | BADEN, DENNIS | 7100-000 | NA | 80,316.50 | 18,962.02 | 1,965.57 |
| 0911 | BAEZ, MOISES E | 7100-000 | NA | 20,000.00 | 0.00 | 1,324.99 |
| 0297 | BAEZ, RAMON L. | 7100-000 | NA | 20,375.00 | 20,375.00 | 2,112.04 |
| 3002 | BAHADUR,  PAMELA | 7100-000 | NA | 10,375.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4319 | BAILIN,  MELISSA | 7100-000 | NA | 106,055.01 | 30,000.00 | 3,109.75 |
| 1323 | BAKER, CLARE | 7100-000 | NA | 70,326.29 | 9,680.00 | 1,003.41 |
| 1485 | BAKER, DAVID | 7100-000 | NA | 336,543.45 | 46,350.00 | 4,804.56 |
| 1688 | BAKSH, WAZIR | 7100-000 | NA | 110,000.00 | 110,000.00 | 11,402.41 |
| 1501 | BALANIKAS, APOSTOLIS | 7100-000 | NA | 20,500.00 | 20,500.00 | 2,124.99 |
| 3726 | BALASA, ERICA | 7100-000 | NA | 113,423.00 | 0.00 | 0.00 |
| 2602 | BALJINDER SINGH | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0595 | BALLABH DAS | 7100-000 | NA | 16,175.00 | 15,000.00 | 1,554.87 |
| 0304 | BALSAMO, DOMINICK | 7100-000 | NA | 11,175.00 | 5,784.20 | 599.58 |
| 4316 | BANAS, STEPHEN C | 7100-000 | NA | 22,006.40 | 20,125.00 | 2,086.13 |
| 5120 | BANNY NG | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 0334 | BANO, HAMIDA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2459 | BAQUERO, LUIS F | 7100-000 | NA | 172,000.00 | 0.00 | 0.00 |
| 1399 | BAQUERO, RAFAEL | 7100-000 | NA | 12,500.00 | 0.00 | 0.00 |
| 4812 | BARBA, STEVEN J. | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 0154 | BARBARA AND JEFFREY MANHEIMER | 7100-000 | NA | 11,275.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1595 | BARBARA RANDAZZO | 7100-000 | NA | 6,270.00 | 0.00 | 0.00 |
| 2297 | BARBARA ROSE GIL VELEZ | 7100-000 | NA | 7,000.20 | 0.00 | 79.08 |
| 2416 | BARBERIO,  FRANCESCA | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 1173 | BARBOSA, STELLA | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 0158 | BARDOUILLE,  ASWANA | 7100-000 | NA | 6,572.25 | 0.00 | 74.25 |
| 5185 | BARIS SARER | 7100-000 | NA | 0.00 | 3,830.00 | 397.01 |
| 0708 | BARKEY, GRANT | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3519 | BARKLEY, BARBARA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3734 | BARNES, ROAN | 7100-000 | NA | 69,222.00 | 60,000.00 | 6,219.49 |
| 2386 | BARRERA, LEONARDO | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 1515 | BARRERA, OSCAR | 7100-000 | NA | 2,000.00 | 2,000.00 | 207.32 |
| 4213 | BARRET, JUNE | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 0222 | BARRETO, HECTOR JAMES | 7100-000 | NA | 25,000.00 | 13,171.00 | 1,365.28 |
| 0087 | BARRETT, JUNE | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 2387 | BARRIGAS,  LUDOUINA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0460 | BARRY POPKIN | 7100-000 | NA | 52,175.00 | 52,175.00 | 5,408.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1317 | BARRY, THOMAS | 7100-000 | NA | 50,000.00 | 32,225.00 | 3,340.39 |
| 2264 | BARTEK, DOMINICA | 7100-000 | NA | 37,000.00 | 17,025.00 | 1,764.78 |
| 1142 | BARTOLOMEI, PEDRO | 7100-000 | NA | 20,066.29 | 0.00 | 0.00 |
| 0919 | BARTOLOTTA, FABIO | 7100-000 | NA | 5,996.00 | 0.00 | 212.00 |
| 0917 | BARTOLOTTA, GERARD | 7100-000 | NA | 11,616.00 | 0.00 | 22.20 |
| 0918 | BARTOLOTTA, JOSEPHINE | 7100-000 | NA | 25,000.00 | 0.00 | 59.63 |
| 0862 | BARTOLOTTA, MARIA | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 0426 | BASILE, BART | 7100-000 | NA | 225,000.00 | 0.00 | 0.00 |
| 1750 | BATRES, JOSE M | 7100-000 | NA | 138,511.70 | 78,511.70 | 8,138.38 |
| 1645 | BAUER, VERNON | 7100-000 | NA | 87,000.00 | 87,000.00 | 6,628.34 |
| 1676 | BAUTISTA,  CATHERINE | 7100-000 | NA | 141,890.00 | 141,890.00 | 10,810.29 |
| 1321 | BAYATT, JAMSHID | 7100-000 | NA | 32,803.33 | 0.00 | 0.00 |
| 3168 | BBD INVESTMENT PARTNERSHIP | 7100-000 | NA | 223,125.00 | 221,000.00 | 22,908.46 |
| | BDO USA, LLP | 7100-000 | NA | 0.00 | -2,196.41 | -2,196.41 |
| 2389 | BEACHFRONT EQUITIES LLC | 7100-000 | NA | 400,000.00 | 400,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1055 | BECHER, AARON | 7100-000 | NA | 14,000.00 | 0.00 | 0.00 |
| 0927 | BECKER, FRED & JENNIFER | 7100-000 | NA | 15,000.00 | 14,425.00 | 1,495.28 |
| 1927 | BECKER, GERARD F | 7100-000 | NA | 5,525.00 | 5,525.00 | 572.71 |
| 0815 | BECKMANN, SHEILA | 7100-000 | NA | 41,250.00 | 37,509.00 | 3,888.12 |
| 0834 | BEDOYA , ALONSO | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0835 | BEDOYA, ALONSO | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 1879 | BEGGI, WILLIAM | 7100-000 | NA | 80,000.00 | 36,000.00 | 3,731.70 |
| 5208 | BEGGI, WILLIAM | 7100-000 | NA | 4,800.00 | 4,800.00 | 497.56 |
| 1512 | BEHARRY, DEONARINE | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 1087 | BEHRENS, CHARLES & JOAN | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4110 | BELALCAZAR, AIDA | 7100-000 | NA | 9,300.00 | 0.00 | 0.00 |
| 0480 | BELL, RASHAD | 7100-000 | NA | 33,250.00 | 30,000.00 | 3,109.75 |
| 2063 | BELLAFIORE, MATTHEW | 7100-000 | NA | 124,613.00 | 99,226.00 | 10,285.59 |
| 3944 | BELLANGER, BART | 7100-000 | NA | 100,000.00 | 78,975.00 | 8,186.41 |
| 4422 | BELLARD, PETER | 7100-000 | NA | 50,000.00 | 28,583.56 | 2,962.92 |
| 1902 | BELLOCCO, NICODEMO | 7100-000 | NA | 157,620.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4882 | BELLUARDO, STEPHEN | 7100-000 | NA | 35,095.76 | 30,000.00 | 3,109.75 |
| 2450 | BENCHANAN,  FRANK | 7100-000 | NA | 55,000.00 | 23,847.99 | 2,472.04 |
| 2375 | BENCHANAN, JANINA | 7100-000 | NA | 95,000.00 | 91,050.00 | 9,438.08 |
| 1447 | BENCOSME, MANUEL J | 7100-000 | NA | 7,800.00 | 5,000.15 | 518.31 |
| 4588 | BENDER,  TRACEY | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 3339 | BENENATI, DANIEL | 7100-000 | NA | 15,000.00 | 10,000.00 | 1,036.59 |
| 3340 | BENENATI, LUCIANO | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3341 | BENENATI, MARIA | 7100-000 | NA | 26,000.00 | 9,000.00 | 932.92 |
| 1624 | BENGSTON, MICHELE E | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 3768 | BENITES, VICTOR | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 3777 | BENITES, VICTOR | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 4014 | BENITES, VICTOR & YOLANDA | 7100-000 | NA | 101,000.00 | 43,025.00 | 4,459.90 |
| 3782 | BENITES, YOLANDA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3785 | BENITES, YOLANDA | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0395 | BENITEZ, BEATRIZ | 7100-000 | NA | 50,000.00 | 0.00 | 2,642.14 |
| 2072 | BENITEZ, GREGORIO | 7100-000 | NA | 10,000.00 | 4,600.00 | 476.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2658 | BENJAMIN FASANO | 7100-000 | NA | 56,243.20 | 0.00 | 0.00 |
| 3061 | BENJAMIN, EDWIN | 7100-000 | NA | 9,435.34 | 0.00 | 0.00 |
| 0642 | BENNETT, BILL C | 7100-000 | NA | 45,132.87 | 15,918.29 | 1,650.06 |
| 1316 | BENNETT, EDWIN | 7100-000 | NA | 20,250.00 | 13,775.00 | 1,427.89 |
| 0785 | BENOIST,  ANDREW E | 7100-000 | NA | 21,375.00 | 0.00 | 749.79 |
| 1486 | BENSON,  JAMES | 7100-000 | NA | 16,472.62 | 10,000.00 | 1,036.59 |
| 1513 | BENSON, RICH | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 4115 | BENSON, WILLIAM M | 7100-000 | NA | 756,024.99 | 346,025.00 | 35,868.34 |
| 3232 | BENTO, GLEN | 7100-000 | NA | 67,600.00 | 60,100.00 | 6,229.86 |
| 2292 | BENTON, NICOLE & ROGER | 7100-000 | NA | 18,588.34 | 10,000.00 | 1,036.59 |
| 2293 | BERGMANN,  ALLISON M. | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3465 | BERGOLD, CHRISTOPHER | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1176 | BERMEO, LIGIA | 7100-000 | NA | 22,950.00 | 12,150.00 | 1,259.44 |
| 4502 | BERMEO, LILIANA | 7100-000 | NA | 8,000.00 | 8,000.00 | 829.27 |
| 2189 | BERMINGHAM, SUZANNE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0019 | BERNAGOZZI,  PETER | 7100-000 | NA | 40,025.00 | 40,025.00 | 4,148.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1168 | BERNAGOZZI, PETER | 7100-000 | NA | 40,025.00 | 0.00 | 0.00 |
| 2068 | BERNAL, ORLANDO | 7100-000 | NA | 19,230.67 | 9,000.00 | 932.92 |
| 3694 | BERNAL, ORLANDO | 7100-000 | NA | 19,230.67 | 0.00 | 0.00 |
| 3117 | BERNARD FLYNN | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 3652 | BERNICE CHIERICHELLA | 7100-000 | NA | 26,000.00 | 21,818.20 | 2,261.63 |
| 4868 | BERQUIS ARIAS | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1154 | BERRADA REALTY INC | 7100-000 | NA | 10,000.00 | 0.00 | 112.98 |
| 1731 | BERROA, FIDELINA | 7100-000 | NA | 5,000.00 | 3,850.00 | 399.08 |
| 2919 | BERTRIMERICAN LLC | 7100-000 | NA | 21,800.00 | 0.00 | 0.00 |
| 4317 | BERYL ARMSTRONG | 7100-000 | NA | 10,000.00 | 8,825.00 | 914.79 |
| 1388 | BES, JACOB | 7100-000 | NA | 20,000.00 | 17,625.00 | 1,826.98 |
| 0141 | BEST IMPORT & EXPORT INVESTMENT LLC | 7100-000 | NA | 178,027.50 | 0.00 | 0.00 |
| 0277 | BEST IMPORT & EXPORT INVESTMENT LLC | 7100-000 | NA | 178,027.50 | 178,027.50 | 13,563.53 |
| 1332 | BEST WAY FUNDING CORP | 7100-000 | NA | 20,000.00 | 18,625.00 | 1,930.63 |
| 2332 | BEST, MARIE J | 7100-000 | NA | 18,375.00 | 16,825.00 | 1,744.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3880 | BETANCOURT, CLAUDIA | 7100-000 | NA | 20,000.00 | 5,150.00 | 533.84 |
| 1736 | BETTINA BRITO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2520 | BETTY CRAIG | 7100-000 | NA | 27,500.00 | 20,000.00 | 2,073.16 |
| 4544 | BEVERLEY THOMAS | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 4654 | BEVERLY JOHN | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 4571 | BEYLIS, DIMITRI | 7100-000 | NA | 110,482.00 | 0.00 | 0.00 |
| 0188 | BHOLANAUTH, BIBI S | 7100-000 | NA | 50,000.00 | 34,475.00 | 3,573.62 |
| 2449 | BHUIYAN,  MOHAMMED | 7100-000 | NA | 7,000.00 | 0.00 | 79.08 |
| 2924 | BIANCAMONO,  KRISTIN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4226 | BIANCHI, LAURA | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 2342 | BIANCHI, THOMAS | 7100-000 | NA | 40,000.00 | 24,250.00 | 2,513.71 |
| 2814 | BIANCOSPINO, ALDO | 7100-000 | NA | 100,000.00 | 88,025.00 | 9,124.51 |
| 3348 | BIBI'S INVERTIONS INC | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 4763 | BIERL, JONATHAN | 7100-000 | NA | 80,000.00 | 80,000.00 | 8,292.66 |
| 4764 | BIERL, MICHELE | 7100-000 | NA | 140,000.00 | 140,000.00 | 14,512.15 |
| 4765 | BIERL, WILLIAM J | 7100-000 | NA | 80,000.00 | 80,000.00 | 8,292.66 |
| 3418 | BIERNACKI, GARY JAMES | 7100-000 | NA | 12,000.00 | 12,000.00 | 1,243.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4452 | BIFALCO JOSEPH | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4451 | BIFALCO, JOSEPH | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0662 | BILL C BENNETT | 7100-000 | NA | 45,132.87 | 0.00 | 0.00 |
| 1960 | BILL SPRAUL | 7100-000 | NA | 13,825.00 | 13,825.00 | 1,433.07 |
| 0787 | BILLIG, GLORIA | 7100-000 | NA | 20,000.00 | 15,250.00 | 1,580.78 |
| 3832 | BILLINGS, CHRISTIAN | 7100-000 | NA | 31,167.42 | 20,000.00 | 2,073.16 |
| 2551 | BILLINGS, DANA | 7100-000 | NA | 44,101.53 | 37,000.00 | 3,835.36 |
| 1197 | BINETTI & ASSOCIATES | 7100-000 | NA | 137,715.00 | 80,000.00 | 5,012.50 |
| 4035 | BINSHTOCK, LIRON | 7100-000 | NA | 20,500.00 | 20,500.00 | 2,124.99 |
| 1051 | BIONDO, ANGELINA | 7100-000 | NA | 30,000.00 | 22,250.00 | 2,306.40 |
| 4147 | BIT NETWORK GROUP | 7100-000 | NA | 145,600.00 | 100,125.18 | 7,628.32 |
| 4391 | BLACE, NEVEN | 7100-000 | NA | 300,000.00 | 300,000.00 | 9,445.43 |
| 4308 | BLAIR, JAMES | 7100-000 | NA | 24,147.50 | 0.00 | 0.00 |
| 2824 | BLAIS, DANIELLE C | 7100-000 | NA | 55,000.00 | 55,000.00 | 5,701.20 |
| 0803 | BLANDA, WANDA & ANGELO | 7100-000 | NA | 19,886.91 | 10,000.00 | 1,036.59 |
| 0767 | BLANK, ALLEN BLANK AND SANDRA HERSH | 7100-000 | NA | 80,000.00 | 80,000.00 | 8,292.66 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1990 | BLANOS, BEVERLY | 7100-000 | NA | 20,375.00 | 16,475.00 | 1,707.77 |
| 3222 | BLANOS, CHRISTOPHER AND CHRISTINE | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 3318 | BLANOS, JEFFREY & JENNY | 7100-000 | NA | 50,875.00 | 41,477.00 | 4,299.43 |
| 2328 | BLAUT,  DAVID | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 1854 | BLAUT,  MARILYN | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 0330 | BLUMSTEIN,  LAURIE | 7100-000 | NA | 6,695.00 | 6,695.00 | 694.00 |
| 1411 | BOCCIA,  DAVID | 7100-000 | NA | 94,052.00 | 52,538.50 | 5,446.05 |
| 4500 | BOCCIO,  RACHAEL | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2029 | BOCKOVEN, CHRISTOPHER J | 7100-000 | NA | 30,000.00 | 25,000.00 | 2,591.45 |
| 0955 | BOGDON, DEREK AND SARA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2104 | BOGOTA, PEDRO ORLANDO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0852 | BOLLENBACH III, PAUL E | 7100-000 | NA | 55,543.30 | 35,000.00 | 3,628.04 |
| 3587 | BOLOGNA, PATRICIA | 7100-000 | NA | 35,000.00 | 25,150.00 | 2,607.01 |
| 1756 | BOLOGNA, ROSEANN | 7100-000 | NA | 180,000.00 | 180,000.00 | 18,658.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3727 | BOLOGNA, SALVATORE | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 1370 | BOLOGNA, VERONICA | 7100-000 | NA | 25,500.00 | 6,475.00 | 671.19 |
| 3766 | BOLUK, RUSSEL | 7100-000 | NA | 60,000.00 | 23,650.00 | 2,451.51 |
| 1315 | BOMBOLEVICZ, JAMES | 7100-000 | NA | 260,091.42 | 122,706.00 | 12,719.49 |
| 2591 | BONDAREV,  ALEXEI | 7100-000 | NA | 15,024.80 | 8,930.00 | 925.67 |
| 1152 | BONGIOVANNI, ANTONIO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1577 | BONICI, FABRIZIO | 7100-000 | NA | 26,500.00 | 26,500.00 | 2,746.94 |
| 2651 | BONILLA, JESSICA/ROMER, ARIEL | 7100-000 | NA | 30,670.00 | 30,670.00 | 3,179.20 |
| 4267 | BONILLA, ZOILA M | 7100-000 | NA | 10,000.20 | 10,000.20 | 1,036.60 |
| 3953 | BONO, JOHN | 7100-000 | NA | 281,536.03 | 37,418.08 | 3,878.69 |
| 2908 | BONO, MARCO | 7100-000 | NA | 28,730.44 | 13,730.44 | 1,423.28 |
| 1641 | BONO, SALVATORE | 7100-000 | NA | 234,000.00 | 234,000.00 | 24,256.02 |
| 2227 | BORGE, JUAN ANTONIO | 7100-000 | NA | 5,000.21 | 0.00 | 0.00 |
| 0230 | BORGER,  MAUREEN | 7100-000 | NA | 40,500.00 | 40,500.00 | 4,198.16 |
| 2117 | BORGES, JOSE A. | 7100-000 | NA | 39,000.45 | 34,000.30 | 3,524.41 |
| 3404 | BORRERO,  WILLIAM | 7100-000 | NA | 65,000.00 | 65,000.00 | 6,737.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0618 | BORTONE, PHILIP | 7100-000 | NA | 4,400.00 | 4,400.00 | 456.10 |
| 0877 | BOSCH, NANCY | 7100-000 | NA | 50,166.00 | 0.00 | 566.74 |
| 1306 | BOST, JOHN J | 7100-000 | NA | 37,151.35 | 30,000.00 | 3,109.75 |
| 3760 | BOYLE, KEVIN | 7100-000 | NA | 21,525.00 | 21,525.00 | 2,231.24 |
| 2398 | BRADFORD, KEVIN | 7100-000 | NA | 26,475.00 | 20,236.50 | 2,097.68 |
| 2312 | BRADY, MARGARET | 7100-000 | NA | 12,150.00 | 0.00 | 137.26 |
| 1721 | BRAGGER, WILLIAM | 7100-000 | NA | 18,747.58 | 10,000.00 | 1,036.59 |
| 2444 | BRANCACCIO, ANNA | 7100-000 | NA | 141,033.34 | 141,033.34 | 14,619.27 |
| 2358 | BRANDINO CORP | 7100-000 | NA | 210,000.00 | 0.00 | 0.00 |
| 2357 | BRANDON KAYLOR | 7100-000 | NA | 103,006.30 | 9,000.00 | 932.92 |
| 2976 | BRANDOR CORP | 7100-000 | NA | 225,000.00 | 0.00 | 3,648.42 |
| 1137 | BRAR, KARAMJEET | 7100-000 | NA | 55,950.00 | 22,900.00 | 2,373.77 |
| 4511 | BRATKOVSKY, ALLA | 7100-000 | NA | 86,277.00 | 67,625.00 | 7,009.89 |
| 1847 | BREITENBECKER, JACQUELYN | 7100-000 | NA | 14,000.00 | 14,000.00 | 1,066.63 |
| 1831 | BREITENBECKER, WILLIAM | 7100-000 | NA | 5,650.00 | 5,650.00 | 430.46 |
| 1188 | BREMSER, JOHN JR | 7100-000 | NA | 12,961.31 | 10,000.00 | 761.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2485 | BRENDA GERENA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4698 | BRENDAN G LEDDY | 7100-000 | NA | 31,854.25 | 0.00 | 0.00 |
| 4145 | BRENNAN, VICTORIA | 7100-000 | NA | 6,313.00 | 0.00 | 0.00 |
| 2698 | BRIAN AND PAMELA CONWAY | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 2916 | BRIAN GONZALEZ | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 5092 | BRIAN HOWARD | 7100-000 | NA | 11,429.56 | 3,429.56 | 355.50 |
| 3622 | BRIAN J FITZPATRICK | 7100-000 | NA | 32,500.00 | 20,000.00 | 2,073.16 |
| 0543 | BRIAN JANKE | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.91 |
| 4830 | BRIAN KELLEHER | 7100-000 | NA | 10,000.00 | 9,325.00 | 966.62 |
| 4610 | BRIAN MURPHY | 7100-000 | NA | 70,162.00 | 50,000.00 | 5,182.92 |
| 0703 | BRIAN TELESE | 7100-000 | NA | 26,000.00 | 26,000.00 | 2,695.11 |
| 4285 | BRIDGE LINE LLC | 7100-000 | NA | 952,700.00 | 952,700.00 | 98,755.18 |
| 2159 | BRIDGEGAP ASSOCIATES LLC | 7100-000 | NA | 623,473.80 | 0.00 | 0.00 |
| 2100 | BRIDGEHAMPTON FUND LLC | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0109 | BRIGHT, SCOTT | 7100-000 | NA | 14,729.45 | 10,000.00 | 761.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0381 | BRILL, YAN | 7100-000 | NA | 84,292.00 | 84,292.00 | 6,422.02 |
| 3602 | BRIOCHE, JOSETTE COICOU | 7100-000 | NA | 69,025.00 | 69,025.00 | 7,155.01 |
| 1025 | BROCHERO, ALEYDA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1029 | BROCHERO, FABIO | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 2884 | BRODERSEN, ROSEMARY | 7100-000 | NA | 11,175.00 | 0.00 | 0.00 |
| 4322 | BRODSKY, DAVID | 7100-000 | NA | 268,840.28 | 190,625.00 | 19,759.85 |
| 3592 | BROKAW, LORRAINE | 7100-000 | NA | 8,250.00 | 8,250.00 | 855.18 |
| 0153 | BROMBERG, FRANK | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 1672 | BROMBERG, LAUREN & RON | 7100-000 | NA | 25,415.80 | 20,000.00 | 2,073.16 |
| 3069 | BROOKE J MARVIN | 7100-000 | NA | 11,250.00 | 10,000.00 | 1,036.59 |
| 4725 | BROOKE ZUKOWSKI | 7100-000 | NA | 8,000.00 | 8,000.00 | 829.27 |
| 3883 | BROSEKER, BARBARA | 7100-000 | NA | 18,588.34 | 10,000.00 | 1,036.59 |
| 4746 | BROWER, JAMES G | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0129 | BROWN, ALEX | 7100-000 | NA | 33,875.00 | 33,875.00 | 3,511.42 |
| 1085 | BROWN, BARBARA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 1942 | BROWN, CAROL | 7100-000 | NA | 102,000.00 | 50,000.00 | 5,182.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0983 | BROWN,  JAYNI T. & TIMOTHY | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 4651 | BROWN,  TOD | 7100-000 | NA | 26,990.88 | 6,917.12 | 717.02 |
| 4735 | BROWN, LORRAINE M. | 7100-000 | NA | 20,000.00 | 1,364.68 | 141.46 |
| 4915 | BROWN, ONELEE | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3571 | BROWN, TIMOTHY AND TRACEY | 7100-000 | NA | 90,000.00 | 90,000.00 | 9,329.25 |
| 2244 | BRUCIA, JACQUELYN MAHER | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2897 | BRUDZYNSKI, TRACY | 7100-000 | NA | 10,300.00 | 7,290.19 | 755.69 |
| 3896 | BRULL,  MARTIN | 7100-000 | NA | 25,000.00 | 15,000.00 | 1,554.87 |
| 3873 | BRUNO,  MATTHEW | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 4351 | BRUNO, SCOTT | 7100-000 | NA | 13,800.00 | 13,800.00 | 1,430.49 |
| 3042 | BUBACH, JOHN L. | 7100-000 | NA | 12,653.19 | 10,000.00 | 1,036.59 |
| 3239 | BUCKISCH,  RICHARD | 7100-000 | NA | 10,000.00 | 0.00 | 70.47 |
| 3422 | BUCKNOR, JACKLYN | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 2933 | BUDD, BROOK | 7100-000 | NA | 108,177.00 | 108,177.00 | 11,213.43 |
| 2934 | BUDD, BROOK | 7100-000 | NA | 108,177.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2935 | BUDD, BROOK | 7100-000 | NA | 108,777.00 | 0.00 | 0.00 |
| 3471 | BUDD, LAURIE | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 4251 | BUENO, ALVARO L | 7100-000 | NA | 80,000.00 | 26,075.00 | 2,702.89 |
| 3728 | BUENROSTRO, MARIANO | 7100-000 | NA | 26,973.67 | 7,875.00 | 816.31 |
| 3278 | BUENROSTRO, NORMA | 7100-000 | NA | 16,865.50 | 0.00 | 0.00 |
| 4671 | BULKO, DAVID | 7100-000 | NA | 24,025.00 | 24,025.00 | 2,490.39 |
| 4363 | BULLOCK,  CHARLES | 7100-000 | NA | 56,183.60 | 0.00 | 0.00 |
| 4364 | BULLOCK,  SCOTT D | 7100-000 | NA | 8,500.00 | 8,500.00 | 881.10 |
| 3924 | BUNNICELLI, LORRAINE | 7100-000 | NA | 25,000.00 | 22,075.00 | 2,288.25 |
| 4309 | BUONO, LEONARD | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2790 | BURBANO, MARIA EUGENIA | 7100-000 | NA | 14,275.00 | 0.00 | 0.00 |
| 1075 | BURCET, FRANKLIN | 7100-000 | NA | 7,650.00 | 6,275.00 | 650.46 |
| 1791 | BURCET, SANDRA | 7100-000 | NA | 22,900.00 | 22,900.00 | 2,373.77 |
| 2872 | BURGER, CHARLES | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0847 | BURGOS, CORMEN E | 7100-000 | NA | 20,000.00 | 0.00 | 156.57 |
| 0484 | BURGOS, ELBA | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1290 | BURKE, DAVID | 7100-000 | NA | 198,822.22 | 35,375.00 | 3,666.91 |
| 0384 | BURKE, SCOTT | 7100-000 | NA | 10,000.00 | 6,497.00 | 673.47 |
| 2022 | BURKE, WILLIAM R. | 7100-000 | NA | 60,875.00 | 60,875.00 | 6,310.20 |
| 2486 | BURKE, DANIEL R. | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4461 | BURKE, JENNIFER | 7100-000 | NA | 7,815.98 | 5,000.00 | 518.29 |
| 3514 | BURKE, ROBERT & SHARON | 7100-000 | NA | 546,375.00 | 0.00 | 0.00 |
| 0393 | BURNS, DAVID S. | 7100-000 | NA | 78,075.00 | 78,075.00 | 8,093.12 |
| 3331 | BURNS, JOHN & JOANNE | 7100-000 | NA | 81,379.00 | 60,000.00 | 6,219.49 |
| 1011 | BURTON COHEN | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 3521 | BUSTERNA, FRANK | 7100-000 | NA | 120,000.00 | 0.00 | 0.00 |
| 3670 | BUSTRIN, ROBERT | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 1516 | BUSUTTIL, JOSEPH | 7100-000 | NA | 70,000.00 | 48,500.00 | 5,027.42 |
| 1517 | BUSUTTIL, RITA | 7100-000 | NA | 20,000.00 | 15,050.00 | 1,560.05 |
| 2950 | BUTLER, KEVIN | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2259 | BUTTIGIEG, SAVIOUR | 7100-000 | NA | 25,025.00 | 0.00 | 0.00 |
| 2561 | BYRNE, CHRISTOPHER M | 7100-000 | NA | 95,373.86 | 68,435.77 | 7,093.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4084 | BYRNES, NANCY | 7100-000 | NA | 16,714.50 | 3,500.00 | 362.80 |
| 1662 | BYRON, TORI | 7100-000 | NA | 2,449.55 | 2,449.55 | 253.92 |
| 0403 | C KEVIN CADDICK | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 0736 | C T FUNDING | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 3014 | CABRERA, JASON N | 7100-000 | NA | 95,594.00 | 95,594.00 | 9,909.10 |
| 3300 | CACACHO,  MARIANO C | 7100-000 | NA | 38,840.87 | 0.00 | 1,575.01 |
| 1309 | CACCIOPPOLI, RONALD | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0401 | CADDICK,  JENNIFER | 7100-000 | NA | 20,500.00 | 10,000.00 | 1,036.59 |
| 0402 | CADDICK, KATHRYN | 7100-000 | NA | 22,400.00 | 0.00 | 0.00 |
| 0433 | CADDICK, LAURA | 7100-000 | NA | 43,350.00 | 28,850.00 | 2,990.54 |
| 1378 | CADDICK, SAMUEL C | 7100-000 | NA | 63,787.00 | 0.00 | 0.00 |
| 1053 | CAGGIANO, ANTHONY | 7100-000 | NA | 175,000.00 | 0.00 | 0.00 |
| 2338 | CAGGIANO, ANTHONY J. | 7100-000 | NA | 156,111.00 | 156,111.00 | 16,182.19 |
| 2420 | CALDERON, BERTHA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.30 |
| 0889 | CALDERON, MARIA A | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3699 | CALFA , THOMAS | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 3160 | CALFA,  CHRISTOPHER | 7100-000 | NA | 147,157.00 | 147,157.00 | 15,254.03 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3818 | CALI, CARMEN | 7100-000 | NA | 83,228.00 | 0.00 | 0.00 |
| 3102 | CALIFANO, ALFRED | 7100-000 | NA | 5,000.00 | 0.00 | 212.34 |
| 1294 | CALISTO,  DOMINICK | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 0887 | CALLAHAN, AUDREY | 7100-000 | NA | 67,400.00 | 0.00 | 0.00 |
| 0833 | CALLAHAN, ELLEN | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 1062 | CALVI, ERNEST | 7100-000 | NA | 75,000.00 | 29,625.00 | 3,070.88 |
| 0176 | CALVI, GEORGE | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.91 |
| 1061 | CALVI, MARY | 7100-000 | NA | 95,000.00 | 14,375.00 | 1,490.09 |
| 3599 | CAMACHO, ALCIDES | 7100-000 | NA | 161,708.55 | 53,625.00 | 5,558.67 |
| 4148 | CAMERON,  SEAN | 7100-000 | NA | 211,500.00 | 176,225.00 | 18,267.17 |
| 3498 | CAMERON,  TROY | 7100-000 | NA | 125,750.00 | 64,683.00 | 6,704.92 |
| 1782 | CAMP, RONALD | 7100-000 | NA | 101,350.00 | 0.00 | 1,374.81 |
| 1067 | CAMPBELL,  ALVERANO | 7100-000 | NA | 65,678.20 | 0.00 | 146.24 |
| 4784 | CAMPBELL, ANDREW | 7100-000 | NA | 25,000.00 | 0.00 | 1,061.72 |
| 4615 | CAMPBELL, MARIA E | 7100-000 | NA | 4,000.00 | 0.00 | 95.12 |
| 0252 | CAMPBELL, SHERESE | 7100-000 | NA | 75,000.00 | 75,000.00 | 7,774.36 |
| 2986 | CAMPBELL, WESLEY | 7100-000 | NA | 40,020.71 | 13,600.00 | 1,409.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0360 | CAMPOREALE, LISA | 7100-000 | NA | 8,960.00 | 4,405.68 | 456.69 |
| 0219 | CAMPORESE, JOHN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4058 | CAMPOS,  ARLENE | 7100-000 | NA | 8,485.78 | 4,325.00 | 448.32 |
| 4287 | CAMPOS, MERCEDES | 7100-000 | NA | 77,199.37 | 0.00 | 1,701.64 |
| 0061 | CANALE, MICHAEL | 7100-000 | NA | 35,000.00 | 5,050.00 | 523.48 |
| 1499 | CANAVERAL, EDISON | 7100-000 | NA | 10,000.00 | 6,275.00 | 650.46 |
| 2607 | CANDY AYARZA | 7100-000 | NA | 11,275.00 | 0.00 | 0.00 |
| 2018 | CANLIO, DANIK A. | 7100-000 | NA | 56,000.00 | 0.00 | 0.00 |
| 3165 | CANTERO, JESUS | 7100-000 | NA | 31,170.41 | 0.00 | 0.00 |
| 2466 | CANTOR, DIEGO | 7100-000 | NA | 15,295.00 | 12,465.00 | 949.68 |
| 1262 | CAPITAL MATTERS LLC | 7100-000 | NA | 159,725.72 | 0.00 | 0.00 |
| 0739 | CAPITOLA ANN ALTIZER | 7100-000 | NA | 81,250.00 | 81,250.00 | 8,422.23 |
| 2966 | CAPOBIANCO,  DANIEL | 7100-000 | NA | 356,097.19 | 149,500.00 | 15,496.90 |
| 2964 | CAPOBIANCO, DANIEL AND AUDREY | 7100-000 | NA | 814,005.34 | 440,000.00 | 45,609.62 |
| 2967 | CAPOBIANCO, DANIEL AND FRANK | 7100-000 | NA | 442,086.33 | 0.00 | 0.00 |
| 2965 | CAPOBIANCO, FRANK | 7100-000 | NA | 343,377.20 | 149,500.00 | 15,496.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4054 | CAPOCCIA, AMALIA | 7100-000 | NA | 20,000.00 | 1,775.00 | 183.99 |
| 1905 | CAPPARELLI PROPERTIES LTD | 7100-000 | NA | 65,796.59 | 50,000.00 | 5,182.92 |
| 4164 | CAPPARELLI PROPERTIES LTD | 7100-000 | NA | 65,796.59 | 0.00 | 0.00 |
| 1904 | CAPPARELLI, JOSEPH | 7100-000 | NA | 777,272.18 | 0.00 | 0.00 |
| 1906 | CAPPARELLI, MARGARET ANN | 7100-000 | NA | 781,343.66 | 0.00 | 0.00 |
| 1903 | CAPPARELLI, NICHOLAS | 7100-000 | NA | 781,343.66 | 311,275.25 | 32,266.24 |
| 2165 | CAPPO, HELEN | 7100-000 | NA | 5,250.00 | 5,250.00 | 544.21 |
| 3435 | CAPUANO, MARIO | 7100-000 | NA | 100,000.00 | 100,000.00 | 7,618.78 |
| 0972 | CAPUTO, DENNIS | 7100-000 | NA | 6,469.00 | 5,000.00 | 518.29 |
| 4592 | CAPUTO, MICHAEL | 7100-000 | NA | 5,500.00 | 0.00 | 0.00 |
| 0502 | CARBON,  EDMUND | 7100-000 | NA | 132,402.57 | 109,500.00 | 11,350.57 |
| 0503 | CARBON,  VIOLET | 7100-000 | NA | 43,575.00 | 37,695.00 | 3,907.40 |
| 1284 | CARDONA,  DANAE | 7100-000 | NA | 36,489.80 | 36,489.80 | 285.66 |
| 4566 | CARDONA, ANDRES | 7100-000 | NA | 19,000.00 | 4,351.07 | 331.50 |
| 4565 | CARDONA, PEDRO J | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3797 | CARDONE, JOSEPH | 7100-000 | NA | 70,875.00 | 0.00 | 0.00 |
| 3690 | CARDONE, LINDA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3825 | CARDONE, PASQUALE & CAMILLE | 7100-000 | NA | 30,000.00 | 27,075.00 | 2,806.55 |
| 2167 | CARDOZA, VINCENT | 7100-000 | NA | 43,125.00 | 43,125.00 | 4,470.27 |
| 3504 | CARI S ASH | 7100-000 | NA | 230,000.00 | 77,758.80 | 8,060.34 |
| 4815 | CARL W GRAF | 7100-000 | NA | 11,650.00 | 11,650.00 | 1,207.62 |
| 1014 | CARLO,  ROBERT | 7100-000 | NA | 190,000.00 | 101,425.00 | 10,513.54 |
| 0278 | CARLOS A MORENO | 7100-000 | NA | 71,800.00 | 0.00 | 0.00 |
| 0425 | CARLOS A OVALLE, JR | 7100-000 | NA | 10,000.00 | 7,750.00 | 803.35 |
| 2245 | CARLOS AND GLORIA LEON | 7100-000 | NA | 30,120.00 | 15,846.27 | 1,642.60 |
| 4311 | CARLOS CORONEL | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4559 | CARLOS J LANDIN | 7100-000 | NA | 102,000.00 | 0.00 | 0.00 |
| 0446 | CARLOS OVALLE | 7100-000 | NA | 50,000.00 | 19,166.00 | 1,986.72 |
| 1809 | CARMAN,  JENNIFER | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3304 | CARMEN OLFERS | 7100-000 | NA | 32,593.30 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1863 | CAROL BOARDMAN-SCRUSE | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 3998 | CAROL FROMOWITZ | 7100-000 | NA | 5,200.00 | 5,200.00 | 539.02 |
| 2744 | CAROL GENTILE & ROY SEIXAS | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 0522 | CAROLE M COSTELLO | 7100-000 | NA | 42,000.00 | 37,225.00 | 3,858.68 |
| 3568 | CAROLE PIERCE | 7100-000 | NA | 10,000.00 | 8,825.00 | 914.79 |
| 4150 | CAROLINA OSORIO | 7100-000 | NA | 77,387.74 | 27,800.20 | 2,881.72 |
| 2583 | CAROLINA VIEIRA | 7100-000 | NA | 6,331.00 | 5,000.00 | 518.29 |
| 3309 | CAROLINE KENT-HOOP | 7100-000 | NA | 97,966.65 | 0.00 | 0.00 |
| 1807 | CAROLLO, BENEDETTO | 7100-000 | NA | 5,962.32 | 0.00 | 67.54 |
| 2909 | CARR, MICHAEL | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 3321 | CARRASQUILLO, ANGELO | 7100-000 | NA | 12,500.00 | 12,500.00 | 1,295.72 |
| 1004 | CARRERO, MARIA D | 7100-000 | NA | 19,014.39 | 10,000.00 | 1,036.59 |
| 2311 | CARRIE BAST | 7100-000 | NA | 36,356.80 | 0.00 | 0.00 |
| 2483 | CARROLL, ORLANDO A | 7100-000 | NA | 14,617.46 | 12,000.42 | 1,243.94 |
| 3662 | CARROLL, ORLANDO P | 7100-000 | NA | 6,000.00 | 0.00 | 67.78 |
| 2513 | CARROLL, ROGER | 7100-000 | NA | 14,000.00 | 14,000.00 | 1,451.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1497 | CARTER CATHERINE | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0623 | CARTER, ANDREW | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 0232 | CARTER, CATHERINE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1039 | CARTHAGE LLC | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 0825 | CARUSO,  ADRIANA | 7100-000 | NA | 30,625.00 | 30,625.00 | 3,174.53 |
| 0826 | CARUSO,  JOSEPH | 7100-000 | NA | 25,000.00 | 13,225.00 | 1,370.88 |
| 1925 | CARUSO, ANNUNZIATA | 7100-000 | NA | 50,000.00 | 7,650.00 | 792.99 |
| 3989 | CARUSO, JOSEPHINE | 7100-000 | NA | 26,000.00 | 24,300.75 | 2,518.97 |
| 2678 | CARVAJAL, JOSE | 7100-000 | NA | 75,697.18 | 37,051.04 | 3,840.65 |
| 3530 | CARVALHO, SUSAN | 7100-000 | NA | 25,000.00 | 18,085.00 | 1,874.66 |
| 3324 | CARY R ORTEGA / SMARTTECH SOLUTIONS | 7100-000 | NA | 25,852.38 | 0.00 | 0.00 |
| 4483 | CASABLANCA, MAYRA | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 3380 | CASALE, MICHAEL | 7100-000 | NA | 7,000.00 | 0.00 | 297.29 |
| 2062 | CASALE, VERONICA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4503 | CASANOVA, MARIA M | 7100-000 | NA | 22,000.00 | 20,000.00 | 2,073.16 |
| 2377 | CASAP, CARLOS | 7100-000 | NA | 45,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4155 | CASAZZA,  DOMINICK | 7100-000 | NA | 11,075.00 | 10,000.00 | 1,036.58 |
| 0588 | CASERTA, FRANK | 7100-000 | NA | 96,234.00 | 74,009.72 | 7,671.72 |
| 2275 | CASEY J FUCELLA | 7100-000 | NA | 1,972.86 | 0.00 | 0.00 |
| 1559 | CASEY,  SEAN M | 7100-000 | NA | 43,692.85 | 43,692.85 | 4,529.13 |
| 3057 | CASOLA, JEROME JR | 7100-000 | NA | 48,025.00 | 48,025.00 | 4,978.18 |
| 0560 | CASSON, ANTHONY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0561 | CASSON, GERALD + LETRICIA | 7100-000 | NA | 10,000.00 | 6,226.06 | 645.38 |
| 1851 | CASSON, PETER A | 7100-000 | NA | 25,000.00 | 25,000.00 | 1,061.73 |
| 1240 | CASTALDO, JERRY | 7100-000 | NA | 282,000.00 | 91,075.00 | 9,440.67 |
| 1976 | CASTANEDA, GERARDO M | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 2451 | CASTANO, YEIMMY C | 7100-000 | NA | 14,850.46 | 0.00 | 109.69 |
| 0456 | CASTELLANOS, LUDIVIA | 7100-000 | NA | 17,328.90 | 10,000.00 | 1,036.59 |
| 2786 | CASTILLO,  ALINA | 7100-000 | NA | 24,215.00 | 20,000.00 | 2,073.16 |
| 4581 | CASTILLO, FRANCISCO | 7100-000 | NA | 16,666.66 | 0.00 | 0.00 |
| 2134 | CASTILLO, JANIS | 7100-000 | NA | 0.00 | 5,000.00 | 518.30 |
| 4514 | CASTILLO, MONICA | 7100-000 | NA | 30,000.00 | 24,996.25 | 1,904.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0779 | CASTILLO, ROSA | 7100-000 | NA | 30,230.78 | 5,758.00 | 596.86 |
| 0781 | CASTILLO, ROSA | 7100-000 | NA | 27,535.50 | 20,000.00 | 2,073.16 |
| 1027 | CASTRO, AWILDA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4104 | CATANZARO MUSIC INC DEFINED BENEFIT | 7100-000 | NA | 60,975.00 | 55,000.00 | 5,701.20 |
| 4103 | CATANZARO,  FRANK | 7100-000 | NA | 399,756.28 | 123,841.28 | 12,837.16 |
| 0016 | CATAPANO IRREVOCABLE TRUST | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 0507 | CATAPANO, AUDREY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0015 | CATAPANO, MICHAEL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0406 | CATAPANO, MICHAEL | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 4013 | CATHERINE BIANCULLI | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 1183 | CATHERINE GIBNEY | 7100-000 | NA | 64,125.00 | 61,250.00 | 6,349.06 |
| 5144 | CATHERINE GIBNEY | 7100-000 | NA | 3,930.00 | 3,930.00 | 407.37 |
| 2937 | CATHERINE M LETTERIO | 7100-000 | NA | 11,900.00 | 10,000.00 | 1,036.59 |
| 1600 | CATHERINE M. BYRNE | 7100-000 | NA | 87,765.00 | 42,488.40 | 3,237.10 |
| 5184 | CATHERINE VIDAL | 7100-000 | NA | 0.00 | 8,889.57 | 921.47 |
| 5204 | CATHERINE VIDAL | 7100-000 | NA | 8,889.57 | 8,889.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2715 | CATHY JEAN DESSINGER | 7100-000 | NA | 9,850.00 | 0.00 | 0.00 |
| 0702 | CATHY TELESE | 7100-000 | NA | 423,025.00 | 394,500.00 | 40,893.17 |
| 0790 | CATRILLO,  PATRICIA | 7100-000 | NA | 75,776.71 | 25,625.00 | 2,656.24 |
| 1326 | CAUASSA, MARY | 7100-000 | NA | 42,000.00 | 41,750.00 | 4,327.73 |
| 1970 | CAUNITZ, RICHARD | 7100-000 | NA | 23,375.00 | 23,375.00 | 2,423.02 |
| 3275 | CAVA, ANGELA & CARMINE | 7100-000 | NA | 132,766.00 | 55,940.61 | 5,798.71 |
| 3707 | CAVA, ANGELA & CARMINE | 7100-000 | NA | 132,766.00 | 0.00 | 0.00 |
| 4479 | CAVA, CHRISTOPHER | 7100-000 | NA | 11,300.00 | 0.00 | 0.00 |
| 4649 | CAVA, CRISTINA | 7100-000 | NA | 375.00 | 0.00 | 0.00 |
| 3276 | CAVA, LAURA | 7100-000 | NA | 22,715.00 | 0.00 | 0.00 |
| 3708 | CAVA, LAURA | 7100-000 | NA | 22,715.00 | 9,961.50 | 1,032.59 |
| 4650 | CAVA, THOMAS | 7100-000 | NA | 375.00 | 0.00 | 0.00 |
| 1104 | CAVAGNARO,  JAMES | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 3016 | CAVAN HOLDING CORP | 7100-000 | NA | 200,800.00 | 0.00 | 468.79 |
| 0886 | CEBALLOS, JESUS | 7100-000 | NA | 31,170.41 | 20,000.00 | 2,073.16 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2149 | CEDENO, EUSEBIO & ESTHER | 7100-000 | NA | 230,755.48 | 175,000.00 | 18,140.19 |
| 1518 | CENAJ, TEUTA | 7100-000 | NA | 160,000.00 | 160,000.00 | 16,585.32 |
| 3088 | CENTENO,  CHRISTINA | 7100-000 | NA | 52,000.00 | 0.00 | 0.00 |
| 4901 | CENTENO, JUAN | 7100-000 | NA | 85,000.00 | 4,100.00 | 424.99 |
| 4903 | CENTENO, RICHARD | 7100-000 | NA | 75,000.00 | 10,500.00 | 799.97 |
| 0715 | CENVILLE 1 INVESTMENTS, LLC | 7100-000 | NA | 13,964.92 | 13,964.92 | 1,447.58 |
| 0494 | CEPEDA,  STEPHEN | 7100-000 | NA | 15,000.00 | 13,000.00 | 1,347.56 |
| 0883 | CEPEDA, YESENIA | 7100-000 | NA | 1,200.00 | 1,200.00 | 124.39 |
| 2471 | CESAR MALDONADO | 7100-000 | NA | 10,000.15 | 10,000.15 | 1,036.60 |
| 0363 | CESPEDES, PEDRO LUIS | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 0169 | CESPEDES, RAFAEL | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 0207 | CESPEDES, RAMON I | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 0856 | CESPEDES, ROCIO | 7100-000 | NA | 20,000.00 | 0.00 | 1,324.99 |
| 2340 | CESTARO, JOHN | 7100-000 | NA | 25,000.00 | 9,717.00 | 1,007.24 |
| 3280 | CEVALLOS,  CARMEN | 7100-000 | NA | 44,950.00 | 0.00 | 0.00 |
| 5097 | CEVALLOS,  CARMEN | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3282 | CEVALLOS,  KATHERINE | 7100-000 | NA | 30,290.00 | 0.00 | 0.00 |
| 3281 | CEVALLOS, WASHINGTON | 7100-000 | NA | 22,400.00 | 0.00 | 0.00 |
| 5104 | CEVALLOS, WASHINGTON | 7100-000 | NA | 22,400.00 | 0.00 | 0.00 |
| 0606 | CG INSURANCE BROKERAGE INC | 7100-000 | NA | 20,375.00 | 20,375.00 | 2,112.04 |
| 4523 | CHABACK,  VERONICA | 7100-000 | NA | 30,219.83 | 17,500.00 | 1,814.02 |
| 0461 | CHACON,  MARIA L. | 7100-000 | NA | 101,632.45 | 48,800.00 | 5,058.52 |
| 1737 | CHACON, CARLOS | 7100-000 | NA | 15,000.00 | 15,000.00 | 989.08 |
| 0518 | CHAD GETTLEMAN | 7100-000 | NA | 49,000.00 | 49,000.00 | 5,079.25 |
| 0168 | CHAMNESS, JEROME H | 7100-000 | NA | 66,000.00 | 53,000.00 | 5,493.89 |
| 4475 | CHAMP, CAROL | 7100-000 | NA | 24,000.00 | 20,000.00 | 2,073.16 |
| 1468 | CHAN, SAU MAN | 7100-000 | NA | 80,000.00 | 63,350.00 | 6,566.75 |
| 2775 | CHANDRAPAUL, JASWANTIE | 7100-000 | NA | 10,000.00 | 7,450.00 | 772.26 |
| 3489 | CHANDRAPAUL, NARINE | 7100-000 | NA | 60,000.00 | 0.00 | 0.00 |
| 2604 | CHANDRAPAUL, RAJCOOMAR | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2442 | CHANDRAPAUL, RUDRANAUTH | 7100-000 | NA | 65,000.00 | 0.00 | 0.00 |
| 4582 | CHAPARRO, EDWARD | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 3917 | CHARLENE L JOHNSON | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3311 | CHARLES A CASSAR | 7100-000 | NA | 370,155.00 | 225,000.00 | 23,323.10 |
| 0557 | CHARLES D. KERYC | 7100-000 | NA | 209,139.70 | 0.00 | 0.00 |
| 3507 | CHARLES F KURTZ | 7100-000 | NA | 16,025.00 | 16,025.00 | 1,661.12 |
| 5006 | CHARLES J KINZIE | 7100-000 | NA | 872,415.00 | 0.00 | 0.00 |
| 0999 | CHARLES KEVIN CADDICK AKA | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 2133 | CHARLES R CONTINO | 7100-000 | NA | 10,122.55 | 0.00 | 0.00 |
| 1648 | CHARLES R. CONTINO | 7100-000 | NA | 10,122.55 | 8,000.00 | 829.27 |
| 4224 | CHARLES RANCOURT SR | 7100-000 | NA | 361,434.00 | 137,425.00 | 14,245.23 |
| 1503 | CHARLES W DUVAL JR | 7100-000 | NA | 20,496.48 | 500.00 | 51.83 |
| 3610 | CHASEN, ANDREW | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 0134 | CHASSON GROUP INC | 7100-000 | NA | 117,000.00 | 0.00 | 1,321.78 |
| 0430 | CHATTERTON, PATRICK M | 7100-000 | NA | 18,423.62 | 15,000.00 | 1,554.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3736 | CHAVEZ,  BEATRIZ | 7100-000 | NA | 29,154.09 | 17,550.00 | 1,819.20 |
| 0615 | CHAVEZ,  MONICA | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 2281 | CHECCO,  JAMES | 7100-000 | NA | 61,000.00 | 0.00 | 0.00 |
| 0263 | CHECCO, ROBERT AND MARIE | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 4921 | CHELIOTES, HELEN | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.30 |
| 3083 | CHEN-SANG, CRYSTAL | 7100-000 | NA | 6,000.00 | 6,000.00 | 621.95 |
| 3377 | CHENG,  KWOK-CHAN | 7100-000 | NA | 110,000.00 | 110,000.00 | 11,402.41 |
| 0723 | CHERNOFF, ANDREW | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 5084 | CHETAN S. SHAH | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 2763 | CHETRAM,  NEIL | 7100-000 | NA | 86,146.75 | 50,000.00 | 5,182.92 |
| 5121 | CHI YAN NG | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3212 | CHIANESE, LISA M. | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 3099 | CHIANESE, ROSE | 7100-000 | NA | 26,250.00 | 25,000.00 | 2,591.46 |
| 4060 | CHIANG,  CATHERINE | 7100-000 | NA | 16,182.07 | 10,000.00 | 1,036.59 |
| 1748 | CHICAS, SALVADOR A | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 2785 | CHIERICHELLA, JOSEPH | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4008 | CHIERICHELLA, PASQUALE | 7100-000 | NA | 10,000.00 | 6,075.00 | 629.73 |
| 2784 | CHIERICHELLA, PAT | 7100-000 | NA | 7,065.00 | 5,000.00 | 518.29 |
| 1936 | CHIM CAP CORP | 7100-000 | NA | 25,000.00 | 18,393.50 | 1,906.64 |
| 2708 | CHINTAMONI, SEWNARINE | 7100-000 | NA | 107,446.31 | 40,000.00 | 3,047.51 |
| 3711 | CHONGAS, JEANNETTE | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0943 | CHRISAMY CORP, HAROLD QUINTERO | 7100-000 | NA | 170,000.00 | 0.00 | 0.00 |
| 4793 | CHRISANN LUCCHETTO | 7100-000 | NA | 17,000.00 | 0.00 | 0.00 |
| 2807 | CHRISTIAN CORTES | 7100-000 | NA | 6,230.40 | 0.00 | 0.00 |
| 4956 | CHRISTIAN RODRIGUEZ | 7100-000 | NA | 23,175.00 | 0.00 | 0.00 |
| 3386 | CHRISTIANO, CLARE | 7100-000 | NA | 80,000.00 | 0.00 | 0.00 |
| 3620 | CHRISTINE ANNE SCHOENWEILER | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 5169 | CHRISTINE FIORILLO | 7100-000 | NA | 3,771.25 | 3,771.25 | 390.92 |
| 3745 | CHRISTINE J. RICE | 7100-000 | NA | 286,815.24 | 215,000.00 | 22,286.51 |
| 3870 | CHRISTINE M RINALDO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4128 | CHRISTINE MARIE MISSO | 7100-000 | NA | 22,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4129 | CHRISTINE MISSO | 7100-000 | NA | 22,000.00 | 22,000.00 | 1,676.13 |
| 0487 | CHRISTOPHER AND HEATHER STEBNER | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2097 | CHRISTOPHER C LUCAS | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,523.76 |
| 5145 | CHRISTOPHER CALFA | 7100-000 | NA | 260,000.00 | 56,421.50 | 5,848.55 |
| 1971 | CHRISTOPHER FUCELLA | 7100-000 | NA | 11,275.00 | 10,000.00 | 1,036.59 |
| 0793 | CHRISTOPHER HIRTE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4174 | CHRISTOPHER HOGAN | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3372 | CHRISTOPHER INGA | 7100-000 | NA | 10,000.00 | 0.00 | 112.97 |
| 2241 | CHRISTOPHER K STRNAD | 7100-000 | NA | 150,000.00 | 150,000.00 | 15,548.74 |
| 4620 | CHRISTOPHER LAM | 7100-000 | NA | 21,650.00 | 0.00 | 350.57 |
| 0985 | CHRISTOPHER MORTIFOGLIO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4905 | CIANFRANI, SUSAN | 7100-000 | NA | 280,277.14 | 0.00 | 0.00 |
| 4530 | CIFUENTES, JUAN P. | 7100-000 | NA | 5,000.00 | 0.00 | 49.69 |
| 3608 | CILIOTTA,  DIANE | 7100-000 | NA | 70,000.00 | 0.00 | 0.00 |
| 3607 | CILIOTTA,  THOMAS | 7100-000 | NA | 400,000.00 | 0.00 | 0.00 |
| 3606 | CILIOTTA, THOMAS | 7100-000 | NA | 400,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2024 | CIMINO, COSMO | 7100-000 | NA | 130,000.00 | 0.00 | 0.00 |
| 4622 | CINDEE PASCOE | 7100-000 | NA | 20,025.00 | 20,025.00 | 2,075.76 |
| 3225 | CINDY KHUU | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 2193 | CINICOLA, CHRISTOPHER | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 4398 | CINQUE, SIMONE M | 7100-000 | NA | 20,250.00 | 6,275.00 | 650.45 |
| 4570 | CINTRON, BERTHALINA | 7100-000 | NA | 45,000.00 | 18,927.00 | 1,961.94 |
| 4077 | CION, NANCY | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 2379 | CIPRIAN, MIRIAM | 7100-000 | NA | 56,000.00 | 36,950.00 | 3,830.17 |
| 0204 | CIQUERA, GERARD | 7100-000 | NA | 14,416.99 | 7,000.00 | 725.60 |
| 4257 | CIRILLO, DAVID | 7100-000 | NA | 65,000.00 | 52,278.00 | 5,419.04 |
| 4499 | CIRO, JAZMIN | 7100-000 | NA | 26,180.00 | 3,858.63 | 399.98 |
| 5017 | CIRRONE, PHILIP | 7100-000 | NA | 50,000.00 | 32,225.00 | 3,340.39 |
| 0758 | CISNEROS, CESAR | 7100-000 | NA | 507,000.00 | 220,000.00 | 22,804.81 |
| 5138 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 0.00 | 0.00 | 143.83 |
| 5139 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 0.00 | 0.00 | 1,409.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5140 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 0.00 | 0.00 | 44.08 |
| 4299 | CITRONE, JOSEPH | 7100-000 | NA | 70,000.00 | 40,250.00 | 4,172.25 |
| 1248 | CITY ACCESS LLC | 7100-000 | NA | 288,000.00 | 0.00 | 0.00 |
| 3724 | CLANCY, JAMES | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 3020 | CLARISSA CABRERA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1444 | CLARK, JENNIFER | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1445 | CLARK, ZACHARIAH | 7100-000 | NA | 35,000.00 | 35,000.00 | 3,628.04 |
| 1136 | CLARKE, ROSE | 7100-000 | NA | 280,863.00 | 63,841.64 | 6,617.71 |
| 2538 | CLARKE, THOMAS H | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 3064 | CLARKE, ADRIANNE | 7100-000 | NA | 155,750.00 | 0.00 | 0.00 |
| 3546 | CLUGSTON, JANET | 7100-000 | NA | 10,000.00 | 8,625.00 | 894.06 |
| 0589 | CLYNE, MARIA | 7100-000 | NA | 21,000.00 | 21,000.00 | 2,176.82 |
| 4365 | COBBS LUCIUS L | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 2025 | COBBS, LUCIUS L | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 4249 | COBIAN, DAN | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 3780 | COBOS, MILTON | 7100-000 | NA | 15,511.09 | 0.00 | 212.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2985 | COBOS, VICTOR | 7100-000 | NA | 10,775.00 | 10,775.00 | 820.92 |
| 0172 | COCCO, ANTHONY | 7100-000 | NA | 11,175.00 | 10,000.00 | 1,036.58 |
| 1802 | COHEN, JOSEPH | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3860 | COHEN, PETER | 7100-000 | NA | 110,000.00 | 110,000.00 | 11,402.41 |
| 2782 | COHN, ROCHELLE | 7100-000 | NA | 30,000.00 | 18,175.00 | 1,883.99 |
| 0341 | COLASANTI, KATHLEEN | 7100-000 | NA | 21,600.00 | 21,600.00 | 2,239.02 |
| 3296 | COLATOSTI, MELINDA | 7100-000 | NA | 20,000.00 | 8,332.54 | 863.74 |
| 3100 | COLE , EDWARD & CONNIE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.30 |
| 2911 | COLE, CONNIE JEAN | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2422 | COLEMAN, GREGORY | 7100-000 | NA | 94,399.35 | 94,399.35 | 9,785.27 |
| 2575 | COLEMAN, JOHN | 7100-000 | NA | 120,050.00 | 120,050.00 | 12,444.17 |
| 0958 | COLLAZO, ROBERT | 7100-000 | NA | 23,100.00 | 3,100.00 | 321.34 |
| 0930 | COLLAZO, STEVE | 7100-000 | NA | 88,500.00 | 83,025.00 | 8,606.23 |
| 2910 | COLLINS, KATHLEEN | 7100-000 | NA | 11,175.00 | 11,175.00 | 1,158.38 |
| 0906 | COLLINS, DONNA | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 3235 | COLLINS, RICHARD K. | 7100-000 | NA | 11,000.00 | 8,854.00 | 917.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0378 | COLON, JOHNNY | 7100-000 | NA | 162,000.00 | 0.00 | 0.00 |
| 0677 | COLSTONE INC - IVY LONDONO | 7100-000 | NA | 66,000.00 | 48,672.50 | 5,045.30 |
| 1900 | COMANDO, DANIELLE | 7100-000 | NA | 25,264.73 | 0.00 | 0.00 |
| 2427 | COMANDO, DANIELLE | 7100-000 | NA | 25,264.73 | 0.00 | 0.00 |
| 1899 | COMANDO, ROSEMARIE | 7100-000 | NA | 103,379.36 | 90,000.00 | 9,329.25 |
| 2428 | COMANDO, ROSEMARIE | 7100-000 | NA | 103,374.36 | 0.00 | 0.00 |
| 1901 | COMANDO, TONIMARIE | 7100-000 | NA | 101,740.00 | 77,463.00 | 8,029.68 |
| 0170 | COMMISSO, JOSEPH & ROYANNA | 7100-000 | NA | 110,000.00 | 110,000.00 | 11,402.41 |
| 1267 | COMOLLI, BRIAN | 7100-000 | NA | 20,630.92 | 11,047.64 | 1,145.18 |
| 4616 | COMPASS WORLD MARKETING | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2246 | COMPLETE FINANCIAL SOLUTIONS INC | 7100-000 | NA | 87,600.00 | 87,600.00 | 9,080.46 |
| 2927 | CONDELLO, FORTUNATA | 7100-000 | NA | 230,000.00 | 212,025.00 | 21,978.14 |
| 2928 | CONDELLO, MARY GRACE | 7100-000 | NA | 110,000.00 | 105,388.23 | 10,924.36 |
| 4703 | CONELLI, DAVID J. | 7100-000 | NA | 50,000.00 | 34,200.00 | 3,545.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1519 | CONNOLLY, ARTHUR | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4663 | CONNORS,  KIM | 7100-000 | NA | 24,402.88 | 0.00 | 242.53 |
| 3263 | CONTOIS,  CHRISTOPHER | 7100-000 | NA | 11,275.00 | 11,275.00 | 1,168.74 |
| 1268 | CONWAY, LUISE & JOHN | 7100-000 | NA | 47,975.09 | 47,975.09 | 4,973.01 |
| 0361 | CONWAY, THOMAS | 7100-000 | NA | 100,000.00 | 6,175.00 | 640.09 |
| 2234 | COOK, DENNIS M | 7100-000 | NA | 120,000.00 | 59,078.47 | 6,123.97 |
| 2235 | COOK, DENNIS P | 7100-000 | NA | 129,406.00 | 57,528.00 | 5,963.25 |
| 0359 | COOKE, EDWINA | 7100-000 | NA | 105,821.75 | 30,000.00 | 3,109.75 |
| 0358 | COOKE, JAMES L. | 7100-000 | NA | 105,821.75 | 60,000.00 | 6,219.49 |
| 4719 | CORAL, ALVARO | 7100-000 | NA | 15,000.00 | 5,000.00 | 518.29 |
| 1747 | CORDELLA, JOHN | 7100-000 | NA | 62,500.00 | 62,500.00 | 6,478.64 |
| 4583 | CORDOVA,  JORGE | 7100-000 | NA | 5,725.00 | 0.00 | 0.00 |
| 3939 | CORONA JEFFREY | 7100-000 | NA | 34,589.00 | 0.00 | 0.00 |
| 3940 | CORONA JEFFREY | 7100-000 | NA | 13,056.00 | 0.00 | 0.00 |
| 3287 | CORONA, GERMANIA | 7100-000 | NA | 30,000.00 | 20,125.00 | 2,086.13 |
| 3938 | CORONA, JEFFREY | 7100-000 | NA | 17,600.00 | 5,644.75 | 430.06 |
| 3391 | CORONA, JOSE | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2595 | CORONA, SOFIA & JOSE CORONA | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 1185 | CORONADO, ARLENE | 7100-000 | NA | 19,453.73 | 9,000.00 | 932.93 |
| 3174 | CORPORATE VALUES | 7100-000 | NA | 30,500.00 | 30,500.00 | 3,161.58 |
| 4369 | CORREA, AGOTA | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 1732 | CORREDOR, LILIANA | 7100-000 | NA | 76,590.00 | 19,925.00 | 2,065.39 |
| 1346 | CORRIE BILLINGTON | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2114 | CORSALE, GARY | 7100-000 | NA | 215,258.00 | 170,000.00 | 17,621.89 |
| 2115 | CORSALE, RICHARD | 7100-000 | NA | 24,000.00 | 20,250.00 | 2,099.08 |
| 4417 | CORSALE, ROSEMARY | 7100-000 | NA | 125,387.00 | 45,258.00 | 4,691.36 |
| 2608 | CORSINI,  JOSEPH | 7100-000 | NA | 47,225.00 | 47,225.00 | 4,895.26 |
| 1775 | CORSINI,  JOSEPHINE | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 1440 | CORSINI, GERARD | 7100-000 | NA | 32,774.00 | 20,000.00 | 2,073.16 |
| 1520 | CORTES MARIBEL | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 0863 | CORTES, JUAN J | 7100-000 | NA | 140,000.00 | 134,025.00 | 13,892.79 |
| 1073 | CORTES, MARIBEL | 7100-000 | NA | 5,000.00 | 3,325.00 | 344.67 |
| 2363 | CORTESE,  LUCIANO | 7100-000 | NA | 2,704,509.30 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2195 | CORTESE, REGINA | 7100-000 | NA | 20,000.00 | 13,934.00 | 1,444.37 |
| 3533 | CORWIN, ADRIANN S | 7100-000 | NA | 142,785.00 | 107,100.00 | 11,101.79 |
| 2878 | CORWIN, HOWARD | 7100-000 | NA | 195,816.38 | 195,816.38 | 20,297.98 |
| 2799 | CORWIN, MD, HOWARD | 7100-000 | NA | 75,000.00 | 75,000.00 | 5,714.09 |
| 0033 | COSAJ, GZIM | 7100-000 | NA | 160,000.00 | 103,550.00 | 10,733.81 |
| 3572 | COSENTINO, BARBARA | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 3957 | COSENTINO, THOMAS | 7100-000 | NA | 16,500.00 | 16,500.00 | 1,710.36 |
| 1265 | COSENZA, JAMES A | 7100-000 | NA | 200,000.00 | 200,000.00 | 20,731.64 |
| 3428 | COSTA, ELENA | 7100-000 | NA | 17,625.00 | 17,625.00 | 1,826.98 |
| 0523 | COSTELLO, EDWARD | 7100-000 | NA | 76,750.00 | 59,825.00 | 6,201.35 |
| 2995 | COTES, MARINA A. | 7100-000 | NA | 5,000.00 | 5,000.00 | 380.94 |
| 3221 | COTOIA, ANTHONY | 7100-000 | NA | 722,500.00 | 0.00 | 0.00 |
| 4985 | COTTI, ANA | 7100-000 | NA | 6,000.00 | 3,691.00 | 382.60 |
| 1105 | COTTI, ANAMARIA | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 0616 | COUGHLIN, TERENCE | 7100-000 | NA | 550,000.00 | 0.00 | 0.00 |
| 1700 | COURTNEY, BERNARD | 7100-000 | NA | 116,367.00 | 0.00 | 0.00 |
| 3210 | COVONE, ANTHONY | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0100 | CRAIG FINE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1665 | CRAIG FINE | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0501 | CRAIG WILSON FREEMAN | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 1718 | CRAVOTTA, PATRICIA | 7100-000 | NA | 109,400.00 | 69,000.00 | 7,152.41 |
| 3763 | CRAWFORD,  KATTYA | 7100-000 | NA | 9,000.00 | 3,895.00 | 403.75 |
| 4108 | CRAWFORD,  LINDSAY | 7100-000 | NA | 0.00 | 81.38 | 8.44 |
| 1585 | CRECCO, ELENA | 7100-000 | NA | 87,500.00 | 65,484.04 | 6,787.96 |
| 3853 | CREIGHTON,  EILEEN | 7100-000 | NA | 352,903.91 | 259,279.28 | 26,876.43 |
| 4106 | CRESCENDO PROPERTIES CORP | 7100-000 | NA | 1,654.25 | 0.00 | 0.00 |
| 3356 | CRESPO , DAVID | 7100-000 | NA | 15,625.00 | 0.00 | 0.00 |
| 1432 | CRESPO,  ANA L | 7100-000 | NA | 8,000.00 | 4,000.00 | 414.63 |
| 4185 | CRESPO, FELIX | 7100-000 | NA | 16,000.00 | 16,000.00 | 1,658.54 |
| 3297 | CRESPO, RENE R | 7100-000 | NA | 29,000.00 | 0.00 | 0.00 |
| 2400 | CRISTINA CALU | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0689 | CRISTINA M TORRES | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3065 | CRIVICI, ADRIANA | 7100-000 | NA | 43,000.00 | 43,000.00 | 3,276.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4252 | CRONIN, ROBERT & DONNA | 7100-000 | NA | 12,166.53 | 10,000.00 | 1,036.59 |
| 3366 | CROWLEY, HELEN | 7100-000 | NA | 15,325.00 | 15,325.00 | 1,588.56 |
| 3367 | CROWLEY, JOHN J | 7100-000 | NA | 1,700.00 | 0.00 | 0.00 |
| 0052 | CROWLEY, PATRICK | 7100-000 | NA | 61,972.49 | 61,972.49 | 6,423.96 |
| 4699 | CROWLEY, CLAIRE | 7100-000 | NA | 107,000.00 | 29,635.75 | 3,071.99 |
| 3052 | CROWLEY, DENNIS | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3470 | CROWLEY, JOHN | 7100-000 | NA | 29,000.00 | 0.00 | 337.51 |
| 1322 | CROWLEY, REGINA | 7100-000 | NA | 120,000.00 | 0.00 | 0.00 |
| 1614 | CRU, JOEY | 7100-000 | NA | 37,604.00 | 0.00 | 0.00 |
| 1186 | CRUCEY, KELVIN | 7100-000 | NA | 12,490.44 | 10,000.15 | 1,036.60 |
| 1785 | CRUZ BALBUENA | 7100-000 | NA | 10,000.00 | 4,025.00 | 417.23 |
| 1153 | CRUZ, EURANIA | 7100-000 | NA | 5,000.00 | 3,075.00 | 318.75 |
| 1120 | CRUZ, GRISELL | 7100-000 | NA | 16,151.01 | 0.00 | 594.58 |
| 2130 | CRUZ, ISMAEL | 7100-000 | NA | 30,000.00 | 19,675.00 | 2,039.47 |
| 2140 | CRUZ, ISMAEL | 7100-000 | NA | 20,000.00 | 0.00 | 225.94 |
| 2147 | CRUZ, LIZETTE | 7100-000 | NA | 29,000.00 | 21,415.00 | 2,219.84 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2638 | CRUZ, MATILDE | 7100-000 | NA | 84,002.29 | 84,002.29 | 8,707.53 |
| 2139 | CRUZ, NORMA | 7100-000 | NA | 11,100.00 | 9,365.00 | 970.76 |
| 3972 | CRUZ, RAMON | 7100-000 | NA | 30,000.00 | 27,650.00 | 2,866.16 |
| 4736 | CRUZ, RAUL | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 3105 | CRUZ, WILFREDO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3808 | CSIK, VICTOR | 7100-000 | NA | 25,000.00 | 0.00 | 282.43 |
| 3291 | CUCUZZO, JAMES J. | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 1177 | CUELLAR,  LUISA | 7100-000 | NA | 29,226.70 | 20,000.00 | 2,073.16 |
| 1416 | CUELLAR, MELBA | 7100-000 | NA | 10,000.00 | 0.00 | 333.38 |
| 2255 | CUERVO, MARIA I | 7100-000 | NA | 55,000.00 | 0.00 | 1,631.34 |
| 1434 | CUETER, CHRISTOPHER | 7100-000 | NA | 10,000.00 | 8,684.00 | 900.17 |
| 1668 | CUETO, ELOISE | 7100-000 | NA | 10,975.22 | 10,975.22 | 1,137.67 |
| 0472 | CULLEN,  LOLA | 7100-000 | NA | 16,326.78 | 0.00 | 0.00 |
| 1571 | CULLEN,  MARGARET M | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 3604 | CUMMINGS, ROBERT | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0175 | CUNNINGHAM, JACINTHA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3579 | CUNNINGHAM, JORGE L | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4134 | CUOMO,  VINCENT | 7100-000 | NA | 246,979.18 | 137,000.00 | 14,201.17 |
| 2346 | CURCIO, ANTONIO | 7100-000 | NA | 100,000.00 | 93,677.00 | 9,710.39 |
| 1887 | CURCIO, FRANCINE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1881 | CURCIO, SUSAN | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 1182 | CURD,  JAMES | 7100-000 | NA | 63,198.64 | 7,220.07 | 748.42 |
| 3961 | CURLANDER, JOHN | 7100-000 | NA | 20,000.00 | 15,850.00 | 0.00 |
| 4355 | CURRA,  RALPH | 7100-000 | NA | 129,000.00 | 109,891.19 | 11,391.13 |
| 1304 | CURRAN, FRANCIS X. | 7100-000 | NA | 172,862.00 | 0.00 | 0.00 |
| 0005 | CURT MATZINGER | 7100-000 | NA | 47,000.00 | 47,000.00 | 4,871.93 |
| 3302 | CURTI, STEPHEN | 7100-000 | NA | 105,000.00 | 105,000.00 | 10,884.12 |
| 3006 | CUSTODIO, ERNESTO SR | 7100-000 | NA | 30,000.22 | 30,000.22 | 3,109.76 |
| 0479 | CUSTODIO, IVAN | 7100-000 | NA | 5,000.15 | 5,000.15 | 518.31 |
| 0704 | CUSTOM HOMES BY C&J, INC | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4331 | CUSUMANO, CHRISTOPHER | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 4952 | CUSUMANO, THOMAS | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0099 | CYNTHIA RECHTMAN | 7100-000 | NA | 39,969.90 | 24,900.00 | 2,581.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0247 | CZARNECKI, HENRY AND PATRICIA | 7100-000 | NA | 56,358.20 | 56,358.20 | 5,841.98 |
| 2344 | CZECH, WOJCIECH | 7100-000 | NA | 35,000.00 | 32,025.00 | 3,319.66 |
| 4095 | CZECHOWSKI, GREGORY | 7100-000 | NA | 60,075.00 | 54,125.00 | 5,610.50 |
| 1597 | D'ALESSANDRO, MARCO | 7100-000 | NA | 90,575.00 | 90,575.00 | 9,388.84 |
| 2126 | D'AMARA, NEIL | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 4704 | D'AMBROSIO JR, VINCENT | 7100-000 | NA | 51,727.54 | 30,620.30 | 3,174.04 |
| 3180 | D'AMBROSIO,  BRIGIDA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3173 | D'AMBROSIO,  NICOLA | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 3187 | D'AMBROSIO,  PINO | 7100-000 | NA | 47,600.00 | 27,608.64 | 2,861.86 |
| 4537 | D'AMBROSIO, LOUIS | 7100-000 | NA | 30,000.00 | 0.00 | 1,987.48 |
| 3188 | D'AMBROSIO, ROSEMARIE | 7100-000 | NA | 14,500.00 | 14,500.00 | 1,503.05 |
| 3657 | D'ANNA, ELIZABETH | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2861 | D'ANTONE, CHRISTOPHER | 7100-000 | NA | 8,700.00 | 8,700.00 | 901.83 |
| 2860 | D'ANTONE, ROSALIE | 7100-000 | NA | 27,212.00 | 27,212.00 | 2,820.75 |
| 2863 | D'ANTONE, VANESSA | 7100-000 | NA | 792.00 | 792.00 | 82.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4017 | D'ARRIGO, IOLANDA | 7100-000 | NA | 40,000.00 | 39,525.00 | 4,097.09 |
| 1626 | D'EGIDIO , NUNZIO MARIO | 7100-000 | NA | 9,469.25 | 8,000.01 | 829.27 |
| 3181 | D'EGIDIO, NUNZIO | 7100-000 | NA | 9,469.25 | 0.00 | 0.00 |
| 2956 | D.F. CAPOBIANCO INC. - DANIEL CAPOB | 7100-000 | NA | 34,070.13 | 0.00 | 0.00 |
| 1755 | DAGGETT, DONALD C | 7100-000 | NA | 35,000.00 | 35,000.00 | 3,628.04 |
| 0768 | DAHM, MADELINE | 7100-000 | NA | 35,000.00 | 0.00 | 0.00 |
| 1341 | DAIGLE-BOSSIE,  ELAINE | 7100-000 | NA | 30,282.40 | 18,000.00 | 1,865.84 |
| 0365 | DAIRA E GERERITZ | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3009 | DAISLEY, ANTHONY | 7100-000 | NA | 76,125.00 | 76,125.00 | 7,890.98 |
| 2870 | DAISLEY, DIANNE | 7100-000 | NA | 13,822.00 | 13,822.00 | 1,432.77 |
| 2303 | DAISY CAMARGO | 7100-000 | NA | 57,000.00 | 47,000.00 | 4,871.93 |
| 2523 | DALEO, MARCELLO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0603 | DALVANO, MICHAEL | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0604 | DALVANO, THOMAS | 7100-000 | NA | 44,025.00 | 44,025.00 | 4,563.56 |
| 1935 | DALY, ROBERT | 7100-000 | NA | 10,000.00 | 8,125.00 | 842.22 |
| 2356 | DAMON VINCENTY | 7100-000 | NA | 11,275.00 | 10,000.00 | 761.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0290 | DAN INVESTMENTS LLC | 7100-000 | NA | 37,500.00 | 25,514.00 | 2,644.74 |
| 0432 | DANA PALMIERI & MICHELLE VENTEAU | 7100-000 | NA | 66,667.00 | 66,667.00 | 6,910.58 |
| 4639 | DANIEL A RESTREPO | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 1205 | DANIEL FARRELL | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 2569 | DANIEL GAMIL | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 5193 | DANIEL GONZALEZ | 7100-000 | NA | 243,158.12 | 243,158.12 | 25,205.34 |
| 2274 | DANIEL J FUCELLA | 7100-000 | NA | 34,612.70 | 21,409.20 | 2,219.24 |
| 2904 | DANIEL SCALISE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2722 | DANIEL, DIANE | 7100-000 | NA | 40,750.00 | 40,750.00 | 4,224.07 |
| 2723 | DANIEL, KEVIN | 7100-000 | NA | 51,000.00 | 51,000.00 | 5,286.57 |
| 4510 | DANIEL, CLARENCE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4959 | DANIEL, CLARK | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4636 | DANIELA BALLESTEROS | 7100-000 | NA | 45,600.00 | 19,330.00 | 2,003.72 |
| 4225 | DANIELLE COMANDO | 7100-000 | NA | 25,264.73 | 17,450.00 | 1,808.83 |
| 1059 | DANIELLE OTERO | 7100-000 | NA | 5,000.00 | 5,000.00 | 157.42 |
| 4612 | DANNY DIAZ AND INEZ GOMEZ-DIAZ | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3852 | DANZA, LAWRENCE | 7100-000 | NA | 42,026.75 | 0.00 | 0.00 |
| 2187 | DARBY, MICHAEL | 7100-000 | NA | 48,811.00 | 30,000.00 | 3,109.75 |
| 0004 | DARLENE A WILSON | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 2384 | DARLENE ALESCHIN | 7100-000 | NA | 14,068.34 | 0.00 | 0.00 |
| 4488 | DARLENE R MISTRETTA | 7100-000 | NA | 105,000.00 | 72,570.10 | 7,522.48 |
| 5135 | DARRELL M. PUNCH | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 0844 | DARRIGO, CARMELO | 7100-000 | NA | 140,000.00 | 140,000.00 | 14,512.15 |
| 0902 | DARRIN & LISA PIRO | 7100-000 | NA | 134,100.00 | 158,125.00 | 16,390.96 |
| 5194 | DARRYL VIRDREE | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.91 |
| 2031 | DARYL J. ZIMBARDI AND CYNTHIA ZIMBA | 7100-000 | NA | 212,885.00 | 189,135.00 | 19,605.40 |
| 0594 | DAS,  ROHIT | 7100-000 | NA | 8,373.88 | 6,600.00 | 684.14 |
| 0596 | DAS,  SARLA | 7100-000 | NA | 25,144.73 | 12,500.00 | 1,295.72 |
| 3462 | DASILVA, JACK | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0840 | DAVEE L DATTA | 7100-000 | NA | 37,010.32 | 37,010.32 | 3,836.43 |
| 2219 | DAVI, GIUSEPPE | 7100-000 | NA | 50,000.00 | 29,750.00 | 3,083.83 |
| 1944 | DAVI, JOSEPHINE | 7100-000 | NA | 150,000.00 | 81,374.00 | 8,435.08 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1945 | DAVI, SALVATORE | 7100-000 | NA | 5,000.00 | 3,650.00 | 378.35 |
| 3722 | DAVID A SANTISE LIVING TRUST | 7100-000 | NA | 422,397.06 | 0.00 | 0.00 |
| | DAVID CRESPO | 7100-000 | NA | 0.00 | 17.34 | 17.34 |
| 1876 | DAVID FOX | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 2989 | DAVID FOX | 7100-000 | NA | 50,000.00 | 28,525.00 | 2,956.85 |
| 4149 | DAVID JOHNSON | 7100-000 | NA | 50,000.00 | 29,385.00 | 3,046.00 |
| 1222 | DAVID JOSEPH / DOREE JOSEPH | 7100-000 | NA | 30,625.00 | 30,625.00 | 3,174.53 |
| 1089 | DAVID MCGINNIS 1991 IRREVOCABLE TRU | 7100-000 | NA | 734,025.00 | 0.00 | 0.00 |
| 0135 | DAVID PALERMO | 7100-000 | NA | 545,000.00 | 317,936.40 | 32,956.72 |
| 3864 | DAVID PASCUCCI | 7100-000 | NA | 46,881.48 | 46,881.48 | 4,859.65 |
| 1454 | DAVID RYBACKI | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 2564 | DAVILA, GLORIA | 7100-000 | NA | 82,000.00 | 0.00 | 0.00 |
| 1064 | DAVILA, DANALIZ | 7100-000 | NA | 14,282.71 | 14,282.71 | 1,480.52 |
| 4993 | DAVILA, DANALIZ | 7100-000 | NA | 14,282.71 | 0.00 | 0.00 |
| 1006 | DAVILA, LUIS R | 7100-000 | NA | 36,820.33 | 24,725.43 | 2,563.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4994 | DAVILA, LUIS R | 7100-000 | NA | 36,820.33 | 0.00 | 0.00 |
| 0131 | DAVIS,  DONALD | 7100-000 | NA | 139,231.49 | 71,760.38 | 7,438.55 |
| 0035 | DAVIS, DIANA | 7100-000 | NA | 83,000.00 | 51,545.00 | 5,343.07 |
| 1094 | DAVIS, PATRICIA | 7100-000 | NA | 9,625.00 | 9,625.00 | 997.71 |
| 3293 | DE GEORGE, JOANNE T | 7100-000 | NA | 23,000.00 | 23,000.00 | 2,384.14 |
| 0452 | DE JESSE, NICOLE & MARIO | 7100-000 | NA | 39,336.81 | 9,207.10 | 954.40 |
| 0362 | DE LA PENA, ROSELINA | 7100-000 | NA | 40,000.00 | 40,000.00 | 3,047.51 |
| 3907 | DE LOS SANTOS, ONEDIS | 7100-000 | NA | 11,275.00 | 3,025.00 | 313.57 |
| 2741 | DE MOLA,  ALEXANDER LORET | 7100-000 | NA | 22,425.00 | 22,425.00 | 0.00 |
| 3588 | DE MONTANO, MARIA | 7100-000 | NA | 6,219.00 | 3,650.00 | 378.35 |
| 1018 | DE SOUZA FERREIRA, LINA MARIA | 7100-000 | NA | 4,250.00 | 4,250.00 | 440.54 |
| 1021 | DE SOUZA FERREIRA, MARIO JR | 7100-000 | NA | 7,500.00 | 1,500.00 | 155.49 |
| 1020 | DE SOUZA FERREIRA, MARIO SR | 7100-000 | NA | 5,375.00 | 5,375.00 | 557.16 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1019 | DE SOUZA FERREIRA, LUISA | 7100-000 | NA | 40,149.00 | 0.00 | 0.00 |
| 0458 | DEANGELO,  JOSEPH M | 7100-000 | NA | 22,750.80 | 0.00 | 1,008.01 |
| 2378 | DEARING VAZQUEZ, ROBIN | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 3319 | DEBARI,  RAFAELA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 4590 | DEBRA A MCCARTHY | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2963 | DEBRA KOPPELMAN | 7100-000 | NA | 52,000.00 | 56,230.00 | 635.24 |
| 5159 | DEBRA KOPPELMAN | 7100-000 | NA | 56,230.00 | 43,655.00 | 3,889.96 |
| 1827 | DEBRA YVONNE VILLARREAL LLC | 7100-000 | NA | 29,291.00 | 0.00 | 282.43 |
| 4753 | DECADY,  JEAN | 7100-000 | NA | 62,000.00 | 42,350.00 | 4,389.92 |
| 3912 | DECKER,  BRIAN | 7100-000 | NA | 15,000.00 | 0.00 | 149.08 |
| 3536 | DECKER,  EILEEN | 7100-000 | NA | 37,675.00 | 37,675.00 | 3,905.33 |
| 3937 | DECKER, MICHAEL J. | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 4814 | DECLARA,  VALERIE | 7100-000 | NA | 12,875.00 | 12,875.00 | 1,334.60 |
| 0888 | DEEPA LAKHANI | 7100-000 | NA | 10,000.00 | 0.00 | 112.97 |
| 2421 | DEEPA LAKHANI | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1202 | DEFELICE,  GARY & YOLANDA | 7100-000 | NA | 59,000.00 | 0.00 | 0.00 |
| 1201 | DEFELICE,  YOLANDA & GARY | 7100-000 | NA | 59,000.00 | 34,356.40 | 3,561.32 |
| 1521 | DEGEORGE, JOANNE T. | 7100-000 | NA | 23,000.00 | 23,000.00 | 2,384.13 |
| 2731 | DEHART,  RICKY | 7100-000 | NA | 16,479.71 | 0.00 | 0.00 |
| 3178 | DEJESUS,  JORGE | 7100-000 | NA | 15,061.61 | 10,000.00 | 1,036.59 |
| 2677 | DEJESUS,  NANCY | 7100-000 | NA | 54,184.36 | 30,000.00 | 3,109.75 |
| 1303 | DEJESUS, REYNA | 7100-000 | NA | 23,839.18 | 23,839.18 | 2,471.12 |
| 1076 | DEL CARPIO JURADO, LINA | 7100-000 | NA | 202,879.32 | 150,000.00 | 15,548.74 |
| 1071 | DEL CASTILLO, STELLA | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2519 | DEL PILAR, VICTOR | 7100-000 | NA | 84,147.50 | 84,147.50 | 8,722.58 |
| 3473 | DEL PRADO, MILAGROS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3476 | DEL PRADO, MILAGROS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0901 | DELAPI, MICHAEL R. | 7100-000 | NA | 8,000.00 | 8,000.00 | 829.27 |
| 1975 | DELEO, PETER | 7100-000 | NA | 10,000.00 | 3,685.00 | 381.98 |
| 2752 | DELEON, PILAR | 7100-000 | NA | 5,600.00 | 5,600.00 | 580.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2637 | DELGADO, CARMEN | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 2639 | DELGADO, JOSEPH | 7100-000 | NA | 80,000.00 | 36,280.84 | 3,760.81 |
| 1522 | DELGADO, SAMUEL | 7100-000 | NA | 43,771.00 | 0.00 | 0.00 |
| 3111 | DELGIORNO, BRUCE | 7100-000 | NA | 377,859.00 | 249,250.00 | 25,836.81 |
| 3499 | DELGIORNO, CHRISTOPHER C | 7100-000 | NA | 297,989.15 | 0.00 | 0.00 |
| 3500 | DELGIORNO, SABRINA | 7100-000 | NA | 8,030.98 | 5,000.00 | 518.30 |
| 1844 | DELISIO, JOSEPH | 7100-000 | NA | 96,348.00 | 61,800.00 | 6,406.08 |
| 0272 | DELISIO, G GERALDINE | 7100-000 | NA | 214,389.10 | 72,478.25 | 7,512.96 |
| 0614 | DELPEZZO, MAUREEN A. | 7100-000 | NA | 6,505.00 | 6,505.00 | 674.30 |
| 0319 | DELPRADO, MILAGROS | 7100-000 | NA | 140,277.01 | 0.00 | 0.00 |
| 1041 | DELUCA, NANCY RAY | 7100-000 | NA | 10,000.00 | 7,075.00 | 539.03 |
| 4463 | DELUNA, RIGOBERTO | 7100-000 | NA | 90,000.00 | 90,000.00 | 9,329.24 |
| 2124 | DELVILLAR, ISABEL | 7100-000 | NA | 11,350.00 | 11,350.00 | 1,176.52 |
| 2125 | DELVILLAR, JOHNNY | 7100-000 | NA | 18,550.00 | 18,550.00 | 1,922.86 |
| 0140 | DEMAINE, ADAM G | 7100-000 | NA | 10,000.00 | 6,875.00 | 712.65 |
| 0379 | DEMAR, EDEN | 7100-000 | NA | 170,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2412 | DEMARTINO, PASQUALE | 7100-000 | NA | 147,225.00 | 0.00 | 0.00 |
| 1563 | DEMETRIO, DONNA | 7100-000 | NA | 15,000.00 | 0.00 | 169.46 |
| 4569 | DEMPSEY, JAMES | 7100-000 | NA | 114,375.00 | 0.00 | 0.00 |
| 1627 | DENBERG ROSENTHAL, BARBARA | 7100-000 | NA | 64,637.00 | 19,450.00 | 1,481.85 |
| 0203 | DENICOLO, JOSEPH | 7100-000 | NA | 22,000.00 | 22,000.00 | 2,280.48 |
| 4075 | DENKBERG, GARY | 7100-000 | NA | 13,622.03 | 13,557.82 | 1,405.38 |
| 4076 | DENKBERG, MARINA | 7100-000 | NA | 22,175.00 | 20,000.00 | 2,073.16 |
| 0155 | DENN, KENNETH | 7100-000 | NA | 47,858.75 | 40,000.00 | 4,146.33 |
| 1095 | DENNING, CHRIS | 7100-000 | NA | 59,399.32 | 50,774.32 | 5,263.17 |
| 0500 | DENNIS J. WITHEROW | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4598 | DENNIS MCCAULEY | 7100-000 | NA | 709,452.00 | 409,452.00 | 42,443.06 |
| 5187 | DENNIS MCCAULEY | 7100-000 | NA | 0.00 | 210,000.00 | 21,768.23 |
| 0693 | DEONARINE BEHARRY | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 0245 | DEOSSA, GABRIEL | 7100-000 | NA | 17,000.00 | 13,960.00 | 1,447.07 |
| 1003 | DEPALMO, MARY E | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 1001 | DEPALMO, MICHAEL R | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5002 | DEPALO-TRAINA, KRISTEN L | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 1260 | DEPALO-TRAINA, KRISTEN L. | 7100-000 | NA | 30,000.00 | 30,000.00 | 2,285.63 |
| 4074 | DEPELLEGRIN, ERIC | 7100-000 | NA | 21,606.47 | 10,000.00 | 1,036.58 |
| 0581 | DEPERGOLA ANDREW | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0578 | DEPERGOLA, ANDREW | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 2574 | DEPPERMAN, JOSEPH | 7100-000 | NA | 10,000.00 | 0.00 | 584.64 |
| 1252 | DEPRISCO, CARLA | 7100-000 | NA | 295,953.97 | 200,000.00 | 20,731.64 |
| 0091 | DERRY, KEICIA | 7100-000 | NA | 13,830.00 | 13,830.00 | 1,433.59 |
| 3589 | DESEPOLI, LOUIS | 7100-000 | NA | 100,000.00 | 84,200.00 | 8,728.01 |
| 4027 | DESERVIO, ROSEMARY | 7100-000 | NA | 23,991.00 | 8,997.00 | 932.61 |
| 3923 | DESETTO, MICHAEL | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0224 | DESETTO, ROY | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 2206 | DESTEFANO, FRANK | 7100-000 | NA | 48,000.00 | 48,000.00 | 4,975.60 |
| 5087 | DETE L. MCGOWAN | 7100-000 | NA | 16,375.58 | 5,720.84 | 593.01 |
| 4061 | DEVALL III, THADDEUS C. | 7100-000 | NA | 185,000.00 | 107,817.31 | 11,176.15 |
| 1860 | DEVALL, THADDEUS III | 7100-000 | NA | 185,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4643 | DEVOE, SCOTT ANDREW | 7100-000 | NA | 120,912.63 | 52,425.21 | 5,434.31 |
| 2914 | DEXTER HADLEY / ALISHA MOHAMED-HADL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3566 | DEYNES, TABITHA | 7100-000 | NA | 0.00 | 0.00 | 662.49 |
| 2955 | DF CAPOBIANCO INC/DANIEL CAPOBIANCO | 7100-000 | NA | 34,070.13 | 18,200.00 | 1,886.58 |
| 2084 | DI CLEMENTE, MARY ANN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3900 | DIAKOUMAKOS, BILL | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 3756 | DIAMOND,  SEAN | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 3804 | DIAMOND, ARTHUR | 7100-000 | NA | 63,025.00 | 63,025.00 | 6,533.06 |
| 3803 | DIAMOND, ROSA | 7100-000 | NA | 63,025.00 | 0.00 | 0.00 |
| 0527 | DIANA M. FERRELL | 7100-000 | NA | 290,861.00 | 83,597.00 | 8,665.52 |
| 2691 | DIANA MCDONOUGH | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2401 | DIANE L VIOLA | 7100-000 | NA | 8,125.00 | 8,125.00 | 842.22 |
| 3074 | DIANE MCCANN | 7100-000 | NA | 55,000.00 | 55,000.00 | 5,701.20 |
| 0792 | DIANE STILLWELL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1777 | DIANNE KOZAKIEWICZ | 7100-000 | NA | 296,048.14 | 17,800.00 | 1,845.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1477 | DIAZ,  ARIEL ROSANA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 1475 | DIAZ,  INEZ | 7100-000 | NA | 208,654.13 | 0.00 | 0.00 |
| 1476 | DIAZ,  SYLVIA INEZ | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3298 | DIAZ, CATHERINE M. | 7100-000 | NA | 55,280.00 | 55,280.00 | 5,730.22 |
| 1743 | DIAZ, CELINA | 7100-000 | NA | 11,216.00 | 4,000.00 | 414.63 |
| 0719 | DIAZ, FAUSTO | 7100-000 | NA | 35,000.00 | 35,000.00 | 3,628.04 |
| 4935 | DIAZ, GONZALO | 7100-000 | NA | 9,900.00 | 0.00 | 0.00 |
| 1696 | DIAZ, JOSE | 7100-000 | NA | 12,601.00 | 10,000.00 | 1,036.59 |
| 1400 | DIAZ, JOSE RICARDO | 7100-000 | NA | 39,155.12 | 0.00 | 0.00 |
| 1155 | DIAZ, JUAN | 7100-000 | NA | 59,747.00 | 59,747.00 | 6,193.26 |
| 2921 | DIAZ, JUAN | 7100-000 | NA | 260,000.00 | 0.00 | 0.00 |
| 1372 | DIAZ, JUAN G | 7100-000 | NA | 1,700.00 | 1,700.00 | 129.52 |
| 3260 | DIAZ, LUIS A | 7100-000 | NA | 10,000.00 | 0.00 | 54.15 |
| 2202 | DIAZ, RAFAEL | 7100-000 | NA | 62,249.00 | 62,249.00 | 6,452.62 |
| 2893 | DIAZ, RAFAEL EDUARDO | 7100-000 | NA | 11,275.00 | 0.00 | 257.60 |
| 2222 | DIAZ, RICHARD | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 4188 | DIAZ, SILVIA | 7100-000 | NA | 39,075.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2475 | DIB, DELIA | 7100-000 | NA | 26,000.00 | 26,000.00 | 2,695.11 |
| 0225 | DICENSO, GIOVANNI | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2037 | DICHIARA, ANTHONY | 7100-000 | NA | 140,000.00 | 123,075.00 | 12,757.74 |
| 2920 | DICKIE PERRY | 7100-000 | NA | 19,025.00 | 19,025.00 | 1,972.10 |
| 1487 | DICOLANDREA, DOM | 7100-000 | NA | 160,486.95 | 0.00 | 0.00 |
| 1889 | DICOLANDREA, DOMINICK | 7100-000 | NA | 165,486.95 | 165,486.95 | 17,154.08 |
| 2567 | DIEGO A. PERILLA-TRIANA | 7100-000 | NA | 8,977.84 | 5,000.00 | 518.29 |
| 1488 | DIEGO F ARCILA | 7100-000 | NA | 18,671.52 | 0.00 | 0.00 |
| 0876 | DIFORTI, THERESA | 7100-000 | NA | 70,035.00 | 5,655.45 | 586.23 |
| 1339 | DIFRONZO, TERRY | 7100-000 | NA | 172,658.28 | 170,370.56 | 17,660.30 |
| 4870 | DIGANGI, RICHARD | 7100-000 | NA | 100,000.00 | 87,715.00 | 9,092.38 |
| 3992 | DIGANGI, STELLA | 7100-000 | NA | 200,000.00 | 184,050.00 | 19,078.29 |
| 0123 | DIGLIO, CHRISTOPHER | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 0124 | DIGLIO, NICHOLAS B | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 3645 | DIGNA MEJIA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3659 | DIGNA MEJIA | 7100-000 | NA | 45,000.00 | 0.00 | 2,520.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2606 | DILDABANIAN, RICHARD | 7100-000 | NA | 10,000.00 | 7,450.00 | 772.26 |
| 4082 | DILEMME, JOSEPH | 7100-000 | NA | 20,000.00 | 15,250.00 | 1,580.78 |
| 0243 | DILLON, EDWARD F | 7100-000 | NA | 358,287.00 | 0.00 | 0.00 |
| 0514 | DILLON, JOHN J | 7100-000 | NA | 136,400.00 | 133,825.00 | 13,872.06 |
| 3968 | DIMARE, STEVEN | 7100-000 | NA | 37,020.66 | 20,000.00 | 2,073.16 |
| 2947 | DIMINICH, BRIAN | 7100-000 | NA | 20,500.00 | 20,500.00 | 2,124.99 |
| 3066 | DIMINICH, KLAUDIO | 7100-000 | NA | 30,375.00 | 14,900.00 | 1,544.51 |
| 1946 | DIMINO, GEORGINE | 7100-000 | NA | 49,008.09 | 40,050.00 | 4,151.51 |
| 0086 | DIMITRATOS, ALEXANDRA | 7100-000 | NA | 70,000.00 | 70,000.00 | 7,256.08 |
| 4767 | DIMITROV, ILIAN I | 7100-000 | NA | 2,000.00 | 0.00 | 0.00 |
| 2077 | DINAN, DANIEL J | 7100-000 | NA | 91,000.00 | 25,000.00 | 2,591.46 |
| 4572 | DINAPOLI, BRIAN | 7100-000 | NA | 10,500.00 | 10,500.00 | 1,088.41 |
| 4893 | DIPAOLO, MICHAEL AND MARY JO | 7100-000 | NA | 60,000.00 | 0.00 | 0.00 |
| 0011 | DIPASQUALE, JENNIFER & RALPH | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0513 | DIPIETRO, JOSEPH | 7100-000 | NA | 35,000.00 | 31,927.50 | 3,309.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3934 | DISANO, ANTHONY RICHARD | 7100-000 | NA | 20,000.00 | 11,700.00 | 1,212.80 |
| 3050 | DISCIOARRO, MICHAEL | 7100-000 | NA | 7,275.00 | 0.00 | 0.00 |
| 1395 | DISERIO,  RAYMOND | 7100-000 | NA | 28,500.00 | 28,500.00 | 2,171.35 |
| 0296 | DISTEFANO, DANICA | 7100-000 | NA | 15,000.00 | 11,850.00 | 1,228.34 |
| 2962 | DIVINO, AMEER | 7100-000 | NA | 32,000.00 | 0.00 | 0.00 |
| 4630 | DIZON, JULIUS | 7100-000 | NA | 35,425.00 | 7,475.00 | 774.84 |
| 0463 | DJAPARIDZE, EUGENIA | 7100-000 | NA | 5,500.00 | 0.00 | 0.00 |
| 4548 | DOAK, WILLIAM | 7100-000 | NA | 30,950.00 | 30,950.00 | 3,208.22 |
| 1523 | DOBROWSKI, PATRICIA | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 1507 | DOMANICK,  DENISE | 7100-000 | NA | 101,375.00 | 101,375.00 | 10,508.35 |
| 0709 | DOMENAROSARIO, DIANA I | 7100-000 | NA | 10,000.00 | 0.00 | 248.28 |
| 4771 | DOMICO PROPERTIES LLC | 7100-000 | NA | 21,950.00 | 0.00 | 0.00 |
| 1567 | DOMINGUEZ, AILSIE | 7100-000 | NA | 15,000.00 | 0.00 | 790.76 |
| 4986 | DOMINGUEZ, MELVIN | 7100-000 | NA | 5,800.00 | 0.00 | 0.00 |
| 2982 | DOMINIC PELUSO | 7100-000 | NA | 5,000.00 | 5,000.00 | 380.94 |
| 5161 | DOMINICK BALSAMO | 7100-000 | NA | 5,784.20 | 5,784.20 | 599.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1293 | DOMINICK CALISTO DMC PLUMBING | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.91 |
| 1300 | DOMINIJANNI, MARIA | 7100-000 | NA | 44,050.00 | 44,050.00 | 4,566.14 |
| 4917 | DOMINIJANNI, MARIA | 7100-000 | NA | 44,050.00 | 0.00 | 0.00 |
| 1241 | DONAHUE, ERIN | 7100-000 | NA | 22,500.00 | 11,964.98 | 1,240.27 |
| 1514 | DONALD F BERESHEIM | 7100-000 | NA | 9,250.00 | 9,250.00 | 958.84 |
| 0382 | DONELAN, BRIAN | 7100-000 | NA | 18,000.00 | 18,000.00 | 1,865.84 |
| 3718 | DONELLO, DAVID | 7100-000 | NA | 95,000.00 | 27,375.00 | 2,837.64 |
| 0171 | DONNA AND MATTHEW APPICE | 7100-000 | NA | 83,584.50 | 83,584.50 | 8,664.23 |
| 1204 | DONNA D FARRELL | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 1596 | DONNA D'ALESSANDRO | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 3748 | DONOVAN, DOLORES | 7100-000 | NA | 10,000.00 | 7,375.00 | 764.48 |
| 4192 | DONOVAN, STEVEN / AVOLIO, LAURA | 7100-000 | NA | 50,750.00 | 0.00 | 0.00 |
| 3747 | DONOVAN, THOMAS | 7100-000 | NA | 165,000.00 | 89,875.00 | 9,316.28 |
| 2460 | DOOHER, JOANNE | 7100-000 | NA | 8,657.00 | 0.00 | 0.00 |
| 3564 | DORE, YOLANDA J | 7100-000 | NA | 11,850.00 | 0.00 | 22.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3621 | DORJE D LAMA | 7100-000 | NA | 180,239.29 | 150,000.00 | 15,548.74 |
| 2850 | DOROTHY CLARK | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 2407 | DORY, WILLLIAM | 7100-000 | NA | 20,000.00 | 13,404.77 | 1,389.51 |
| 3136 | DOUGLAS & CABALES EQUITY SERVICES | 7100-000 | NA | 368,004.00 | 343,016.18 | 35,556.45 |
| 2204 | DOUGLAS MCCRIMMON | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3954 | DOUTHITT,  DANIEL | 7100-000 | NA | 10,000.00 | 0.00 | 79.65 |
| 1148 | DOWD, KEVIN | 7100-000 | NA | 16,940.91 | 7,000.00 | 392.00 |
| 3692 | DOWLING,  SEAN | 7100-000 | NA | 87,000.00 | 0.00 | 0.00 |
| 2074 | DOWNS,  BRYAN | 7100-000 | NA | 29,925.00 | 3,675.00 | 380.95 |
| 2075 | DOWNS,  BRYAN II | 7100-000 | NA | 2,800.00 | 1,000.00 | 103.65 |
| 2076 | DOWNS, BRYAN AND DOREEN | 7100-000 | NA | 24,300.00 | 57,675.00 | 5,978.49 |
| 0300 | DOYLE,  PATRICIA | 7100-000 | NA | 8,700.00 | 0.00 | 0.00 |
| 0298 | DOYLE, CHRISTOPHER | 7100-000 | NA | 121,237.08 | 118,604.56 | 12,294.33 |
| 0076 | DOYLE, JANICE | 7100-000 | NA | 24,811.00 | 20,000.00 | 2,073.17 |
| 0077 | DOYLE, THOMAS | 7100-000 | NA | 49,144.06 | 40,000.00 | 4,146.33 |
| 1955 | DR ADESOJI SODAMADE | 7100-000 | NA | 21,975.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0018 | DR RADHA SACHDEVA MUNK | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 5153 | DR. ROGER A. LAZZARINI | 7100-000 | NA | 30,000.00 | 2,830.00 | 240.56 |
| 3199 | DREW, JOANNE | 7100-000 | NA | 13,122.00 | 13,122.00 | 1,360.21 |
| 3254 | DREYFUS, COREY | 7100-000 | NA | 123,107.00 | 63,175.00 | 6,548.61 |
| 2958 | DRUCKER, JARED J | 7100-000 | NA | 62,743.13 | 21,896.00 | 2,269.70 |
| 2960 | DRUCKER, JILLIAN L | 7100-000 | NA | 39,813.68 | 10,046.00 | 1,041.36 |
| 2961 | DRUCKER, LISA | 7100-000 | NA | 282,125.00 | 74,225.00 | 7,694.02 |
| 3668 | DRUCKER, ORLY | 7100-000 | NA | 25,341.46 | 13,000.00 | 1,347.56 |
| 1604 | DRUCKER, OSCAR AND JOHANNA DRUCKER | 7100-000 | NA | 62,657.00 | 50,000.00 | 5,182.92 |
| 3669 | DRUCKER, SUSAN | 7100-000 | NA | 42,349.66 | 26,025.00 | 2,697.71 |
| 2674 | DUARTE, JAVIER A | 7100-000 | NA | 16,549.30 | 0.00 | 0.00 |
| 3164 | DUARTE, LUIS J | 7100-000 | NA | 58,836.00 | 0.00 | 0.00 |
| 3878 | DUARTE, SANDRA | 7100-000 | NA | 14,706.47 | 9,500.00 | 984.75 |
| 1821 | DUBENSKY, CORINNE | 7100-000 | NA | 20,245.68 | 10,000.00 | 761.88 |
| 1524 | DUFFY JAMES T | 7100-000 | NA | 18,000.00 | 18,000.00 | 1,865.84 |
| 1937 | DUFFY, PHILIP | 7100-000 | NA | 10,478.78 | 5,000.00 | 518.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0206 | DUFFY, DIANE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1869 | DUFFY, JAMES | 7100-000 | NA | 18,000.00 | 0.00 | 0.00 |
| 0424 | DUFFY, JAMES T | 7100-000 | NA | 18,000.00 | 0.00 | 0.00 |
| 4863 | DULCE SANTANA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4099 | DULL,  ALICJE | 7100-000 | NA | 28,000.00 | 9,843.54 | 1,020.37 |
| 3809 | DUMANI, GAZMEN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1635 | DUNASKE, KENNETH H | 7100-000 | NA | 85,000.00 | 68,500.00 | 7,100.59 |
| 1156 | DUNBAR, ROBERT | 7100-000 | NA | 10,000.00 | 7,450.00 | 772.26 |
| 2578 | DUNIC, CHRISTOPHER J. | 7100-000 | NA | 44,075.00 | 0.00 | 2,919.93 |
| 3627 | DUNNE,  JAMES | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 3626 | DUNNE,  JAMES L. | 7100-000 | NA | 30,000.00 | 30,000.00 | 0.00 |
| 3625 | DUNNE,  LAUREN | 7100-000 | NA | 5,500.00 | 5,500.00 | 570.12 |
| 4456 | DUNNE,  MICHAEL P | 7100-000 | NA | 490,729.00 | 259,500.00 | 44,331.33 |
| 4542 | DUPERVAL,  JEFFREY | 7100-000 | NA | 10,025.00 | 0.00 | 466.40 |
| 4717 | DURHAM,  IMHOTEP | 7100-000 | NA | 10,893.00 | 10,893.00 | 1,129.15 |
| 4230 | DURHAM,  STEPHANIE | 7100-000 | NA | 20,989.56 | 15,000.00 | 1,554.88 |
| 4097 | DUTTA, GARIMA | 7100-000 | NA | 10,000.00 | 8,875.00 | 919.97 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3067 | DUVAL SR, CHARLES | 7100-000 | NA | 56,267.15 | 0.00 | 0.00 |
| 2696 | DUVAL, BONNIE | 7100-000 | NA | 47,910.62 | 0.00 | 0.00 |
| 3794 | DUVAL, CHARLES SR. | 7100-000 | NA | 56,267.15 | 0.00 | 0.00 |
| 2697 | DUVAL, CRAIG | 7100-000 | NA | 4,000.00 | 0.00 | 593.46 |
| 2041 | DUVAL, DAVID T. | 7100-000 | NA | 49,443.98 | 0.00 | 501.25 |
| 2039 | DUVAL, KATHLEEN J | 7100-000 | NA | 66,108.31 | 10,000.00 | 1,036.59 |
| 4732 | DYER, HENRY | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 4933 | DYER, HENRY | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 3382 | E-CREATIONS LLC | 7100-000 | NA | 75,338.43 | 57,775.00 | 5,988.86 |
| 3383 | E-CREATIONS LLC | 7100-000 | NA | 27,725.00 | 0.00 | 0.00 |
| 1369 | EADERESTO,  ANTHONY | 7100-000 | NA | 194,000.00 | 0.00 | 0.00 |
| 1707 | EADERESTO, JERRY | 7100-000 | NA | 70,000.00 | 70,000.00 | 7,256.08 |
| 1734 | EAST ORANGE MANAGEMENT LLC | 7100-000 | NA | 393,250.00 | 196,532.00 | 20,372.16 |
| 2482 | ECHEVERRY, LIGIA X | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0734 | ECHEVERRY, MARIA F. | 7100-000 | NA | 6,200.00 | 6,200.00 | 642.68 |
| 2783 | ECHEVERRY, PAULO A | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3675 | EDDIE & JACQUELINE LOPEZ | 7100-000 | NA | 17,500.00 | 14,025.00 | 1,453.80 |
| 4381 | EDER,  JASON | 7100-000 | NA | 22,575.00 | 0.00 | 0.00 |
| 0837 | EDER,  JOHN & LUCINDA | 7100-000 | NA | 14,380.00 | 14,380.00 | 1,490.60 |
| 2501 | EDGAR RODRIGUEZ | 7100-000 | NA | 111,330.53 | 0.00 | 0.00 |
| 2006 | EDVAR CORP | 7100-000 | NA | 85,000.00 | 0.00 | 0.00 |
| 0926 | EDWARD E FINCH & CO INC | 7100-000 | NA | 1,225,476.11 | 692,065.09 | 71,738.23 |
| 0306 | EDWARD F DILLON | 7100-000 | NA | 358,287.00 | 135,000.00 | 13,993.86 |
| 2858 | EDWARDS, CLARA S | 7100-000 | NA | 68,430.00 | 57,952.67 | 6,007.27 |
| 2859 | EDWARDS, DANIEL J | 7100-000 | NA | 262,898.00 | 183,000.21 | 18,969.48 |
| 0936 | EFROM, ASHLEY | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0932 | EFROM, DAVID | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0933 | EFROM, MARGARET | 7100-000 | NA | 21,000.00 | 21,000.00 | 2,176.82 |
| 0935 | EFROM, PAIGE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0934 | EFROM, TORI | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 5134 | EGBOAKA ALUKA | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 1455 | EGENBURG,  ISRAEL | 7100-000 | NA | 111,550.00 | 102,708.00 | 10,646.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4760 | EILEEN AND ANTHONY VOTINO, JOINT TE | 7100-000 | NA | 13,491.00 | 11,000.00 | 1,140.24 |
| 4432 | EILEEN M LONGHWAY | 7100-000 | NA | 2,125.00 | 0.00 | 0.00 |
| 4434 | EILEEN M LONGHWAY | 7100-000 | NA | 36,780.78 | 239,726.12 | 24,849.58 |
| 4759 | EILEEN M VOTINO ROTH IRA | 7100-000 | NA | 8,839.07 | 5,400.00 | 559.76 |
| 0041 | EILEEN UNOLD | 7100-000 | NA | 91,196.00 | 44,425.00 | 4,605.02 |
| 2441 | ELBERG, JACOB | 7100-000 | NA | 22,850.00 | 19,275.00 | 1,998.01 |
| 3352 | ELENA DIAZ-MIRANDA | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 3537 | ELIA, MARY | 7100-000 | NA | 48,000.00 | 45,470.00 | 4,713.34 |
| 4427 | ELIZABETH AND JAMES MATHEOS | 7100-000 | NA | 13,964.92 | 0.00 | 99.39 |
| 4374 | ELIZABETH MURILLO | 7100-000 | NA | 5,000.00 | 5,000.00 | 380.94 |
| 0738 | ELLYANA FRANK | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4533 | ELVIN PENA | 7100-000 | NA | 30,000.00 | 9,257.50 | 705.31 |
| 2040 | ELVIR, NOEL BENOIST & LEONARDO JAVI | 7100-000 | NA | 11,050.00 | 10,000.00 | 1,036.59 |
| 1280 | EMAC CLEANING SERVICES | 7100-000 | NA | 15,375.00 | 15,375.00 | 1,593.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1212 | EMANUEL HENRIQUE DUARTE & PEDRO R P | 7100-000 | NA | 40,000.00 | 0.00 | 861.86 |
| 1127 | EMDE, PETER & CARYN | 7100-000 | NA | 19,917.87 | 15,000.00 | 1,554.87 |
| 3520 | EMERTON, ROBERT A. | 7100-000 | NA | 32,705.00 | 32,705.00 | 3,390.14 |
| 5083 | EMIL A. SKULSKI | 7100-000 | NA | 103,381.66 | 78,739.24 | 5,998.97 |
| 0508 | EMILY PAVIA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 4741 | EMMA V MALLOZZI | 7100-000 | NA | 12,000.00 | 0.00 | 0.00 |
|  | EMPIRE NATIONAL BANK | 7100-000 | NA | 0.00 | 1,091.71 | 1,091.71 |
| 3597 | ENDALL, MICHAEL | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 3812 | ENG, CAREY H. | 7100-000 | NA | 23,929.79 | 12,627.00 | 1,308.89 |
| 2889 | ENG, LILY W | 7100-000 | NA | 97,000.00 | 97,000.00 | 10,054.85 |
| 0694 | ENRIQUE TORRES JR | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0882 | ENRIQUEZ, JOSE | 7100-000 | NA | 12,515.25 | 7,569.50 | 784.64 |
| 1692 | ENRIQUEZ, NUBIA | 7100-000 | NA | 127,829.00 | 0.00 | 0.00 |
| 1708 | ENTRUST ADMINISTRATION | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2846 | ENTRUST IRA SOUTHWEST FLORIDA LLC | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3560 | ENTRUST IRA SOUTHWEST FLORIDA LLC | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 3857 | ENTRUST IRA SOUTHWEST FLORIDA LLC | 7100-000 | NA | 29,592.50 | 0.00 | 0.00 |
| 4092 | ENTRUST IRA SOUTHWEST FLORIDA LLC | 7100-000 | NA | 14,802.51 | 0.00 | 0.00 |
| 0994 | ENTRUST IRA SOUTHWEST FLORIDA, LLC | 7100-000 | NA | 23,836.46 | 0.00 | 0.00 |
| 4119 | ENTRUST IRA STEPHEN SANSONE | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 4506 | ENTRUST IRA SWFL FBO NICOLE DISTEFA | 7100-000 | NA | 18,500.00 | 0.00 | 1,036.01 |
| 3379 | ENTRUST NORTHEAST | 7100-000 | NA | 46,144.05 | 0.00 | 0.00 |
| 3249 | ENTRUST NORTHEAST FBO ADAM FROMOWIT | 7100-000 | NA | 13,250.00 | 13,250.00 | 1,373.47 |
| 3252 | ENTRUST NORTHEAST FBO GARY FROMOWIT | 7100-000 | NA | 150,000.00 | 150,000.00 | 15,548.74 |
| 3250 | ENTRUST NORTHEAST FBO LAUREN FROMOW | 7100-000 | NA | 13,250.00 | 13,250.00 | 1,373.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5021 | ENTRUST NORTHEAST FBO MING XUE IRA | 7100-000 | NA | 94,102.80 | 94,102.80 | 9,754.53 |
| 3995 | ENTRUST OF TAMBA BAY LLC FBO ALLEN | 7100-000 | NA | 62,006.41 | 0.00 | 0.00 |
| 3997 | ENTRUST OF TAMPA BAY LLC FBO ALLEN | 7100-000 | NA | 49,050.24 | 0.00 | 0.00 |
| 1623 | EPSTEIN, SCOTT J | 7100-000 | NA | 18,550.00 | 18,550.00 | 1,922.86 |
| 4982 | EQ TRUST CO, FBO DENNIS BUNNICELLI | 7100-000 | NA | 44,410.80 | 37,196.04 | 3,855.67 |
| 3544 | EQ TRUST CO, FBO SAMATHA ZHOU EDU | 7100-000 | NA | 8,248.00 | 8,248.00 | 854.97 |
| 3545 | EQ TRUST CO, FBO TIAN HONG ZHOU IRA | 7100-000 | NA | 31,974.00 | 31,974.00 | 3,314.37 |
| 1344 | EQUITY TRUST | 7100-000 | NA | 288,636.44 | 252,041.95 | 26,126.23 |
| 0183 | EQUITY TRUST F/B/O FRANK DURHAM | 7100-000 | NA | 14,508.12 | 14,508.12 | 1,503.88 |
| 4007 | EQUITY TRUST CO CUSTODIAN | 7100-000 | NA | 35,530.18 | 27,000.00 | 2,798.77 |
| 3543 | EQUITY TRUST CO CUSTODIAN FBO | 7100-000 | NA | 8,248.00 | 0.00 | 0.00 |
| 4608 | EQUITY TRUST CO. | 7100-000 | NA | 11,175.17 | 11,175.17 | 851.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0600 | EQUITY TRUST COMPANY CUSTODIAN | 7100-000 | NA | 51,600.00 | 14,021.00 | 924.52 |
| 2319 | EQUITY TRUST COMPANY CUSTODIAN FBO | 7100-000 | NA | 22,000.30 | 22,000.30 | 2,280.51 |
| 2320 | EQUITY TRUST COMPANY CUSTODIAN FBO | 7100-000 | NA | 48,900.15 | 0.00 | 0.00 |
| 0802 | EQUITY TRUST F/B/O ANGELO BLANDA | 7100-000 | NA | 6,512.23 | 5,836.82 | 605.03 |
| 0778 | EQUITY TRUST F/B/O JACQUELINE RANDA | 7100-000 | NA | 17,485.00 | 13,338.80 | 1,382.67 |
| 0609 | EQUITY TRUST/DAN LUO | 7100-000 | NA | 6,419.19 | 0.00 | 72.52 |
| 2272 | ERICKSON,  HENRY | 7100-000 | NA | 43,717.81 | 30,000.00 | 2,285.63 |
| 1552 | ERIKA ROTONDO | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 3975 | ERLITZ, STEPHEN & GAIL | 7100-000 | NA | 170,000.00 | 15,512.00 | 1,607.94 |
| 2865 | ERMENDI,  BULENT M JR | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1024 | ERMIN PACHECO | 7100-000 | NA | 49,383.00 | 0.00 | 0.00 |
| 4273 | ERNEST & ELISE NADEAU | 7100-000 | NA | 224,807.17 | 0.00 | 0.00 |
| 2065 | ERNESTO RODRIGUEZ | 7100-000 | NA | 33,665.49 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2226 | ERSTER, RONALD | 7100-000 | NA | 17,000.00 | 0.00 | 0.00 |
| 4750 | ESCALANTE, MATTHEW | 7100-000 | NA | 172,510.00 | 142,500.00 | 14,771.30 |
| 2495 | ESCALANTE, GEORGE | 7100-000 | NA | 50,000.00 | 36,625.00 | 3,796.48 |
| 2370 | ESCOBAR, JENNIFER | 7100-000 | NA | 5,000.00 | 0.00 | 157.42 |
| 4062 | ESPARZA, ROEL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3933 | ESPINO, RAMON A. | 7100-000 | NA | 18,616.11 | 18,616.11 | 1,929.70 |
| 1506 | ESPINOZA, ANDREY | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 4140 | ESTABILLA, RUBEN D | 7100-000 | NA | 6,500.00 | 0.00 | 0.00 |
| 3125 | ESTEVEZ, ANNABEL | 7100-000 | NA | 16,640.22 | 13,543.70 | 1,403.91 |
| 1026 | ESTEVEZ, MARCEINA | 7100-000 | NA | 13,500.00 | 6,075.00 | 629.73 |
| 0078 | ESTHER C AVILA | 7100-000 | NA | 12,122.39 | 7,000.00 | 725.60 |
| 2770 | ESTHER ROOTS | 7100-000 | NA | 22,400.00 | 0.00 | 0.00 |
| 2048 | ESTRELLA, OSCAR | 7100-000 | NA | 10,000.23 | 10,000.23 | 761.90 |
| 3650 | ETC FBO GIANFRANCO FANIZZA IRA | 7100-000 | NA | 257,806.92 | 0.00 | 0.00 |
| 3558 | ETC FBO GIANFRANCO FANIZZA ROTH IRA | 7100-000 | NA | 4,968.18 | 0.00 | 56.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2481 | ETCC FBO CHERYL PEPPE IRA | 7100-000 | NA | 17,000.15 | 17,000.15 | 1,762.20 |
| 4442 | ETCC FBO JORGE LOPEZ IRA | 7100-000 | NA | 59,500.15 | 59,500.15 | 0.00 |
| 3011 | ETTC ERNESTO CUSTODIO SR FBO IRA | 7100-000 | NA | 8,500.15 | 8,500.15 | 881.11 |
| 1273 | ETTC FBO DANIEL GONZALEZ IRA | 7100-000 | NA | 447,323.64 | 0.00 | 0.00 |
| 2333 | ETTC FBO MARIA J MIRANDA | 7100-000 | NA | 44,227.90 | 0.00 | 0.00 |
| 2660 | ETTINGER, DAVID | 7100-000 | NA | 76,450.00 | 76,450.00 | 7,924.67 |
| 3573 | EUGENE CAULFIELD | 7100-000 | NA | 30,025.00 | 22,919.00 | 2,375.75 |
| 4392 | EVAN & DIANA MEYERS | 7100-000 | NA | 55,530.00 | 55,530.00 | 5,756.14 |
| 5091 | EVAN JAYAWIYANTO | 7100-000 | NA | 8,790.08 | 8,790.08 | 87.36 |
| 0626 | EVANS,  MARTIN P & DOREEN | 7100-000 | NA | 12,491.00 | 10,000.00 | 1,036.59 |
| 3271 | EVANS, OMAR | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3124 | EVELIO PEREZ | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 2080 | EVERHART,  SCOTT J | 7100-000 | NA | 253,941.03 | 186,800.00 | 19,363.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5046 | EVERYTEL | 7100-000 | NA | 20,000.00 | 11,275.00 | 1,168.74 |
| 1525 | EXIT REALTY STARS & STRIPES | 7100-000 | NA | 60,000.00 | 0.00 | 0.00 |
| 4220 | EXQUISITE SCENTS | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0431 | EZEOLU,  POLYCARP | 7100-000 | NA | 112,311.60 | 55,000.00 | 5,701.20 |
| 2703 | F&L POWER LLC | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 0105 | F&W CONSULTING | 7100-000 | NA | 19,447.39 | 19,447.39 | 2,015.89 |
| 1377 | FABIAN MERCADO | 7100-000 | NA | 16,326.46 | 0.00 | 102.49 |
| 2619 | FABIANI, ENRIQUETA | 7100-000 | NA | 2,343.80 | 0.00 | 0.00 |
| 3986 | FABIANI, ENRIQUETA | 7100-000 | NA | 2,343.80 | 0.00 | 0.00 |
| 2822 | FABIANI, ROXANNE V | 7100-000 | NA | 14,635.10 | 0.00 | 101.68 |
| 4193 | FABRICE THIERRY BOREL | 7100-000 | NA | 70,000.00 | 0.00 | 0.00 |
| 0592 | FADEEVA, TATIANA A | 7100-000 | NA | 11,000.00 | 11,000.00 | 1,140.24 |
| 1266 | FADER,  CARMEN | 7100-000 | NA | 10,000.00 | 3,210.22 | 332.77 |
| 3491 | FAHY, JOSEPH | 7100-000 | NA | 51,682.00 | 51,682.00 | 5,357.26 |
| 0839 | FALANGO, JAMES | 7100-000 | NA | 91,821.00 | 91,821.00 | 9,518.00 |
| 2666 | FALASCO, JENNIFER SCOTTI | 7100-000 | NA | 56,113.50 | 56,113.50 | 5,816.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1767 | FALCO, CARMINE | 7100-000 | NA | 105,225.00 | 105,225.00 | 10,907.43 |
| 0953 | FALCON FINANCE, LLC | 7100-000 | NA | 800,667.36 | 703,577.36 | 72,931.58 |
| 3469 | FALKOWSKI, WENDY | 7100-000 | NA | 11,900.00 | 11,900.00 | 1,233.53 |
| 0110 | FAMIGLIETTI,  THOMAS | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 4737 | FARJASZEWSKI, STANISLAWNE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2106 | FARLEY, FRANK & GAIL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1147 | FAROOQUE, SANNA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0002 | FARRAH SILVERSTEIN | 7100-000 | NA | 12,625.00 | 12,625.00 | 1,308.69 |
| 4246 | FARUQUE, MOHI | 7100-000 | NA | 32,484.00 | 0.00 | 0.00 |
| 4247 | FARUQUE, RUKSHANNA | 7100-000 | NA | 48,561.75 | 0.00 | 0.00 |
| 4613 | FASANO, ALAN | 7100-000 | NA | 31,197.05 | 17,000.00 | 1,762.19 |
| 4396 | FASANO, CRAIG | 7100-000 | NA | 57,000.00 | 57,000.00 | 5,908.52 |
| 4672 | FASANO, JANET | 7100-000 | NA | 115,000.00 | 9,500.00 | 984.75 |
| 4464 | FASANO, JOAN | 7100-000 | NA | 167,000.00 | 32,000.00 | 3,317.06 |
| 4674 | FASANO, LOUIS | 7100-000 | NA | 800.00 | 800.00 | 82.92 |
| 4675 | FASANO, RANDY | 7100-000 | NA | 205,000.00 | 66,925.00 | 6,937.33 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4673 | FASANO, VINCENT | 7100-000 | NA | 800.00 | 800.00 | 82.92 |
| 1126 | FAZIO, DAVID K | 7100-000 | NA | 33,500.00 | 33,500.00 | 3,472.55 |
| 1950 | FAZIO, JOSEPH | 7100-000 | NA | 127,150.00 | 127,150.00 | 13,180.15 |
| 1812 | FEDER, DAVID | 7100-000 | NA | 50,000.00 | 27,229.00 | 2,822.51 |
| 0202 | FEHMEL,  KENNETH | 7100-000 | NA | 40,000.00 | 35,000.00 | 3,628.04 |
| 2590 | FEICHTL,  JOSEPH | 7100-000 | NA | 121,847.47 | 0.00 | 0.00 |
| 2589 | FEICHTL,  ROSEMARIE | 7100-000 | NA | 54,741.72 | 0.00 | 0.00 |
| 0441 | FELIX COLLAZO AND CAROL S. COLLAZO | 7100-000 | NA | 30,375.00 | 27,825.00 | 2,884.29 |
| 1072 | FELIX JR, FRANCISCO | 7100-000 | NA | 46,238.25 | 31,941.21 | 3,310.96 |
| 3759 | FELIX MELO | 7100-000 | NA | 40,000.00 | 23,700.00 | 2,456.70 |
| 2308 | FELIZ, ANTONIA | 7100-000 | NA | 64,000.00 | 0.00 | 1,245.07 |
| 2646 | FELIZ, LUIS | 7100-000 | NA | 81,754.00 | 55,800.00 | 5,784.13 |
| 3886 | FELLER, ANDREW | 7100-000 | NA | 325,000.00 | 270,334.75 | 28,022.42 |
| 4515 | FELLER, ANDREW | 7100-000 | NA | 325,000.00 | 0.00 | 0.00 |
| 4194 | FENTON, ALISON MARIE | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 1015 | FERGUSON,  BRIAN & JENNIFER | 7100-000 | NA | 10,000.00 | 8,071.42 | 836.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2517 | FERGUSON, KATHERINE | 7100-000 | NA | 15,000.00 | 0.00 | 169.46 |
| 4015 | FERGUSON, PAUL | 7100-000 | NA | 27,135.00 | 0.00 | 0.00 |
| 3582 | FERMIN, LILLIAN | 7100-000 | NA | 17,307.16 | 10,000.00 | 1,036.58 |
| 3408 | FERNANDEZ,  ADRIAN | 7100-000 | NA | 30,000.00 | 26,000.00 | 2,695.11 |
| 3047 | FERNANDEZ,  DIANA | 7100-000 | NA | 9,000.00 | 0.00 | 0.00 |
| 1036 | FERNANDEZ,  GRACIELA | 7100-000 | NA | 33,653.88 | 0.00 | 0.00 |
| 3396 | FERNANDEZ,  NOEMI | 7100-000 | NA | 140,000.00 | 0.00 | 0.00 |
| 2854 | FERNANDEZ, DAIN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2618 | FERNANDEZ, ESPEDITO | 7100-000 | NA | 64,683.12 | 40,000.00 | 4,146.33 |
| 4998 | FERNANDEZ, JAIRO J | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2853 | FERNANDEZ, JOSHUA | 7100-000 | NA | 50,000.00 | 48,025.00 | 4,978.18 |
| 2119 | FERNANDEZ, MARIA | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 4531 | FERNANDO FERNANDEZ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2972 | FERNANDO GERMAN | 7100-000 | NA | 11,200.00 | 0.00 | 0.00 |
| 0730 | FERNANDO L SUAREZ | 7100-000 | NA | 18,763.00 | 15,000.00 | 1,554.87 |
| 0961 | FERRAIOLO,  STAN | 7100-000 | NA | 50,477.42 | 20,000.00 | 2,073.16 |
| 4504 | FERRANTE, KATHLEEN | 7100-000 | NA | 20,375.00 | 16,134.00 | 1,672.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4191 | FERRARA, JOSEPH | 7100-000 | NA | 71,000.00 | 48,050.00 | 4,980.78 |
| 2182 | FERRARO, RONALD AND JOANNE | 7100-000 | NA | 57,225.00 | 57,225.00 | 5,931.85 |
| 0316 | FERREIRA,  GLORIA | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 2278 | FERREIRA, PATRICIA | 7100-000 | NA | 39,225.00 | 39,225.00 | 4,065.99 |
| 3294 | FERREIRAS, KELVIN | 7100-000 | NA | 110,000.00 | 49,380.50 | 5,118.70 |
| 1228 | FERREIRAS, OMAR | 7100-000 | NA | 20,000.00 | 0.00 | 1,147.77 |
| 3003 | FERRENTINO, RICHARD C. | 7100-000 | NA | 20,375.00 | 20,375.00 | 2,112.04 |
| 0260 | FERRERA, LOURDES | 7100-000 | NA | 58,975.00 | 58,975.00 | 6,113.24 |
| 4231 | FERTILE GROUND ENTERPRISES | 7100-000 | NA | 19,540.80 | 15,000.00 | 1,554.87 |
| 4448 | FERTILE GROUND ENTERPRISES LLC | 7100-000 | NA | 39,081.60 | 0.00 | 0.00 |
| 2376 | FICURILLI, ANDREW | 7100-000 | NA | 33,650.00 | 29,475.00 | 3,055.33 |
| 2671 | FIELDS JR, JAMES | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0851 | FIGUEREDO, HAYDEE | 7100-000 | NA | 44,110.91 | 4,851.33 | 502.88 |
| 0853 | FIGUEREDO, LAURIE | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 4012 | FIGUEROA,  ROSA | 7100-000 | NA | 12,394.29 | 0.00 | 564.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2294 | FIGUEROA, FRANCISCO A. | 7100-000 | NA | 23,440.00 | 14,000.00 | 1,066.63 |
| 0413 | FILACOURIS, ANTHONY | 7100-000 | NA | 215,390.25 | 22,000.00 | 2,280.48 |
| 0414 | FILACOURIS, EVA | 7100-000 | NA | 68,741.16 | 19,000.00 | 1,969.51 |
| 0235 | FILACOURIS, SAVA | 7100-000 | NA | 26,273.56 | 15,000.00 | 1,554.87 |
| 1858 | FILASKI,  CRAIG | 7100-000 | NA | 11,275.00 | 8,825.00 | 914.79 |
| 0477 | FILIBERTO, THERESA A | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 4667 | FINA,  JOSEPH D JR | 7100-000 | NA | 11,175.00 | 11,175.00 | 1,158.37 |
| 0924 | FINCH,  PETER | 7100-000 | NA | 124,682.59 | 60,000.00 | 6,219.49 |
| 0925 | FINCH,  RAYMOND | 7100-000 | NA | 413,641.26 | 202,900.00 | 21,032.25 |
| 0875 | FINE,  MARION | 7100-000 | NA | 16,471.98 | 10,000.00 | 1,036.59 |
| 2425 | FINE, JASMINE E | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 3720 | FINE, JONATHAN I | 7100-000 | NA | 66,270.95 | 30,000.00 | 3,109.75 |
| 3484 | FINNERTY, COLIN | 7100-000 | NA | 22,801.91 | 16,000.00 | 1,658.54 |
| 0409 | FINNO,  PATRICK G | 7100-000 | NA | 11,200.00 | 8,825.00 | 914.79 |
| 1673 | FIORELLA, ROBERTO | 7100-000 | NA | 46,731.58 | 39,225.00 | 4,065.99 |
| 1196 | FIORIBELLO, JOSEPH | 7100-000 | NA | 44,000.00 | 35,425.75 | 3,672.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3458 | FIORILLO JR, ALBERT J. | 7100-000 | NA | 25,179.22 | 17,400.16 | 1,803.67 |
| 3459 | FIORILLO SR, ALBERT J. | 7100-000 | NA | 369,998.13 | 250,001.35 | 25,914.69 |
| 2510 | FIORILLO, ANDREW | 7100-000 | NA | 60,000.00 | 40,247.00 | 4,171.94 |
| 2509 | FIORILLO, CHRISTINE | 7100-000 | NA | 50,000.00 | 52,996.25 | 5,493.50 |
| 3460 | FIORILLO, SUSAN E | 7100-000 | NA | 33,705.06 | 25,000.60 | 2,591.52 |
| 0960 | FIRMA-PAZ, MARIA | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 1386 | FISCHER, JOHN J | 7100-000 | NA | 11,075.00 | 10,000.00 | 1,036.59 |
| 4086 | FISCHER, JOHN JAY | 7100-000 | NA | 19,639.48 | 15,000.00 | 1,142.82 |
| 1500 | FISHER,  BRIAN | 7100-000 | NA | 3,000.00 | 0.00 | 127.41 |
| 4186 | FISHER,  WILLIAM J. | 7100-000 | NA | 5,675.00 | 0.00 | 0.00 |
| 3540 | FITZMAURICE, JESSE P | 7100-000 | NA | 1,000.00 | 1,000.00 | 103.65 |
| 3541 | FITZMAURICE, NICKY | 7100-000 | NA | 1,000.00 | 1,000.00 | 103.65 |
| 3542 | FITZMAURICE, NINA | 7100-000 | NA | 27,500.00 | 27,500.00 | 2,850.61 |
| 2738 | FJJ PROPERTIES | 7100-000 | NA | 20,000.00 | 8,178.00 | 847.72 |
| 3965 | FLEISCHMAN, MARIE | 7100-000 | NA | 10,000.00 | 7,650.00 | 792.99 |
| 0667 | FLEISCHMANN, ERNEST & HELEN | 7100-000 | NA | 10,025.00 | 10,025.00 | 1,039.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1642 | FLORE, KENNETH & FRANCES | 7100-000 | NA | 300,000.00 | 288,025.00 | 29,856.16 |
| 0210 | FLORENCE MINICHINO | 7100-000 | NA | 60,000.00 | 51,817.04 | 5,371.26 |
| 1999 | FLORES, ANN MARIE | 7100-000 | NA | 41,784.27 | 0.00 | 0.00 |
| 2533 | FLORES, DAVID | 7100-000 | NA | 10,000.00 | 0.00 | 101.96 |
| 3145 | FLORES, JAIME | 7100-000 | NA | 20,000.00 | 18,000.15 | 1,865.87 |
| 2532 | FLORES, JOAQUIN B | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 2465 | FLORES, JORGE | 7100-000 | NA | 20,000.00 | 16,000.30 | 1,658.56 |
| 2531 | FLORES, JUANA D | 7100-000 | NA | 30,000.00 | 22,175.00 | 2,298.62 |
| 2073 | FLORES, MARIA | 7100-000 | NA | 11,950.00 | 0.00 | 0.00 |
| 4521 | FLYNN, DEANNA A | 7100-000 | NA | 33,750.00 | 33,750.00 | 3,498.46 |
| 5035 | FLYNN, MARIAJEANNE | 7100-000 | NA | 17,200.00 | 17,200.00 | 1,782.92 |
| 0182 | FOKUS REAL ESTATE INVESTORS LLC | 7100-000 | NA | 39,525.00 | 39,525.00 | 4,097.09 |
| 3482 | FOLEY, DOROTHY A. | 7100-000 | NA | 15,800.00 | 0.00 | 0.00 |
| 1160 | FONDEUR, GUILLERMO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3814 | FONG SHAO ENG | 7100-000 | NA | 12,491.00 | 10,000.00 | 1,036.59 |
| 1310 | FONSECA, VIVIAN | 7100-000 | NA | 16,500.00 | 16,500.00 | 1,710.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3184 | FOOTE, DAVID M | 7100-000 | NA | 15,000.00 | 11,675.00 | 1,210.21 |
| 3406 | FORBES, ANTHONY | 7100-000 | NA | 45,875.00 | 0.00 | 0.00 |
| 4509 | FORD JR, HERBERT E. | 7100-000 | NA | 40,000.00 | 20,950.00 | 2,171.63 |
| 3027 | FORD, AMANDA | 7100-000 | NA | 3,625.00 | 0.00 | 240.16 |
| 3974 | FORMAGIANO, NANCY | 7100-000 | NA | 6,121.63 | 0.00 | 259.98 |
| 0754 | FORMISANDO, NANCY | 7100-000 | NA | 6,121.63 | 0.00 | 0.00 |
| 0301 | FOSTER, CHRISTOPHER | 7100-000 | NA | 10,000.00 | 0.00 | 377.62 |
| 0971 | FOX,  ROBERT | 7100-000 | NA | 40,000.00 | 27,510.00 | 2,095.93 |
| 1091 | FOX, ALISA | 7100-000 | NA | 22,000.00 | 0.00 | 0.00 |
| 4030 | FOX, JOHN | 7100-000 | NA | 11,200.00 | 10,025.00 | 1,039.17 |
| 2831 | FOX, PAULA | 7100-000 | NA | 20,000.00 | 18,825.00 | 1,951.37 |
| 2058 | FOY, ANTHONY | 7100-000 | NA | 50,000.00 | 48,425.00 | 5,019.64 |
| 2505 | FRAN GIUMENTA | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,395.75 |
| 2035 | FRANCEDY VELEZ | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 0952 | FRANCELINA VELEZ | 7100-000 | NA | 6,132.75 | 4,417.24 | 457.88 |
| 2279 | FRANCIA PEREZ | 7100-000 | NA | 140,000.00 | 121,200.60 | 12,563.44 |
| 4689 | FRANCIS H KELLER | 7100-000 | NA | 60,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3762 | FRANCIS J. BOYLE III | 7100-000 | NA | 22,100.00 | 22,100.00 | 2,290.85 |
| 4740 | FRANCISCO PINTADO-COURET | 7100-000 | NA | 6,000.00 | 5,305.00 | 549.90 |
| 3613 | FRANCISCO, DINO B | 7100-000 | NA | 10,000.00 | 8,825.00 | 914.79 |
| 4217 | FRANCO STROCCHIA C/O DEBRA CHOMICKI | 7100-000 | NA | 6,500.00 | 6,500.00 | 673.78 |
| 2769 | FRANCO, AGATHA | 7100-000 | NA | 325.00 | 2,100.00 | 217.68 |
| 3888 | FRANK & JEFF PLACE | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 0043 | FRANK A ACOCELLA | 7100-000 | NA | 400,000.00 | 184,100.00 | 19,083.47 |
| 1699 | FRANK A PALLOTTA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0716 | FRANK A. MAZZINI | 7100-000 | NA | 43,150.00 | 43,150.00 | 4,472.85 |
| 0590 | FRANK CASERTA SR | 7100-000 | NA | 191,750.00 | 147,175.00 | 15,255.90 |
| 5188 | FRANK CATANZARO | 7100-000 | NA | 173,840.00 | 173,840.00 | 18,019.95 |
| 1920 | FRANK DERKAC | 7100-000 | NA | 11,290.25 | 10,000.00 | 1,036.59 |
| 0671 | FRANK DURHAM | 7100-000 | NA | 52,850.46 | 30,791.88 | 3,191.83 |
| 5030 | FRANK J. CILENTO, INC. | 7100-000 | NA | 14,000.00 | 0.00 | 0.00 |
| 0860 | FRANK LAPERA | 7100-000 | NA | 120,000.00 | 68,725.00 | 7,123.92 |
| 0492 | FRANK MALANGONE | 7100-000 | NA | 68,000.00 | 68,000.00 | 7,048.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3320 | FRANK MAZZOCCHI | 7100-000 | NA | 98,300.00 | 0.00 | 0.00 |
| 4428 | FRANK MAZZOCCHI | 7100-000 | NA | 112,000.00 | 96,500.00 | 10,003.02 |
| 4206 | FRANK O'BRIEN | 7100-000 | NA | 15,800.00 | 15,800.00 | 1,637.80 |
| 5191 | FRANK PISANI | 7100-000 | NA | 159,163.70 | 159,163.70 | 9,734.16 |
| 4010 | FRANK RUSSO SR | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4038 | FRANK RUSSO SR | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 2431 | FRANK VAIL | 7100-000 | NA | 17,658.82 | 0.00 | 0.00 |
| 1405 | FRANK WROBLEWSKI | 7100-000 | NA | 10,000.00 | 7,375.00 | 764.48 |
| 3013 | FRANK, DARIN | 7100-000 | NA | 154,157.00 | 56,508.97 | 5,857.62 |
| 3700 | FRANK, ELLYANA | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 0486 | FRANKDEL INTERNATIONAL LLC | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 4280 | FRANKLIN, ALEXIS | 7100-000 | NA | 403,138.23 | 200,000.00 | 20,731.64 |
| 4942 | FRANKLIN, CHRISTOPHER | 7100-000 | NA | 17,958.56 | 10,000.00 | 1,036.59 |
| 4943 | FRANKLIN, DANIELLE | 7100-000 | NA | 17,958.56 | 10,000.00 | 1,036.59 |
| 4314 | FRANKLIN, ERIC | 7100-000 | NA | 17,958.56 | 10,000.00 | 1,036.59 |
| 4184 | FRANKLIN, SHAH K. | 7100-000 | NA | 297,450.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4313 | FRANKLIN, SONIA | 7100-000 | NA | 67,252.02 | 40,000.00 | 4,146.33 |
| 1250 | FRASCO,  ERIC | 7100-000 | NA | 18,930.75 | 18,930.75 | 1,962.33 |
| 1249 | FRASCO,  LINDA | 7100-000 | NA | 212,895.25 | 77,580.00 | 8,041.80 |
| 3497 | FRAWLEY, BRIAN | 7100-000 | NA | 56,475.00 | 0.00 | 0.00 |
| 1848 | FREDDY REYES | 7100-000 | NA | 60,000.00 | 0.00 | 0.00 |
| 2774 | FREDERIK, JENTE | 7100-000 | NA | 143,850.00 | 143,850.00 | 14,911.23 |
| 4781 | FREEMAN, DEBORAH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2581 | FREIRE MIRANDA, MAYBELLINE | 7100-000 | NA | 24,485.39 | 0.00 | 0.00 |
| 2183 | FREIRE,  GEORGE | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 2582 | FREIRE,  WASHINGTON | 7100-000 | NA | 33,875.00 | 0.00 | 0.00 |
| 4063 | FREIRE, AZUCENA | 7100-000 | NA | 18,000.00 | 0.00 | 0.00 |
| 2609 | FREITAS, PAUL | 7100-000 | NA | 55,400.00 | 0.00 | 0.00 |
| 2880 | FRKA, CHRISTOPHER | 7100-000 | NA | 395,000.00 | 356,425.00 | 36,946.38 |
| 2882 | FRKA, CHRISTOPHER | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3395 | FRKA, MATTHEW | 7100-000 | NA | 130,000.00 | 117,700.00 | 12,200.57 |
| 2881 | FRKA, NICHOLAS | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2883 | FRKA, THOMAS | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 3248 | FROMOWITZ, ADAM | 7100-000 | NA | 10,187.50 | 10,187.50 | 1,056.02 |
| 3994 | FROMOWITZ, ALLEN & CAROL | 7100-000 | NA | 100,070.88 | 100,070.88 | 10,373.17 |
| 3253 | FROMOWITZ, GARY | 7100-000 | NA | 102,396.50 | 102,396.50 | 10,614.24 |
| 3251 | FROMOWITZ, IRVING | 7100-000 | NA | 35,775.00 | 35,775.00 | 3,708.37 |
| 3301 | FROMOWITZ, LAUREN | 7100-000 | NA | 10,187.50 | 10,187.50 | 776.16 |
| 2709 | FUBARA,  BLESSING | 7100-000 | NA | 16,187.07 | 10,000.00 | 1,036.59 |
| 0975 | FUCELLA,  CASEY J | 7100-000 | NA | 1,500.00 | 1,500.00 | 155.49 |
| 0974 | FUCELLA,  DANIEL J | 7100-000 | NA | 21,409.20 | 0.00 | 0.00 |
| 0977 | FUCELLA,  JAMES S | 7100-000 | NA | 1,500.00 | 1,500.00 | 155.50 |
| 0976 | FUCELLA,  THOMAS D | 7100-000 | NA | 1,500.00 | 1,500.00 | 155.49 |
| 1259 | FUENTES, MARGARITA | 7100-000 | NA | 60,276.07 | 0.00 | 0.00 |
| 2150 | FUJARTES , MARGARITO | 7100-000 | NA | 7,097.75 | 6,000.23 | 621.97 |
| 3681 | FULTON, VICKI | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3539 | FUSSALVA,  SARA | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 3097 | FUTURE MASSAGE THERAPY | 7100-000 | NA | 927,795.18 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0274 | G GERALDINE DELISIO | 7100-000 | NA | 214,389.10 | 0.00 | 0.00 |
| 4410 | G&E INVESTORS LLC (TROY BLOMBERG) | 7100-000 | NA | 194,082.00 | 0.00 | 0.00 |
| 4052 | GABELLI REALTY | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0744 | GABRIEL ZAHRALBAN SR | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.30 |
| 2733 | GABRIEL,  ELLEN | 7100-000 | NA | 170,407.00 | 129,013.18 | 13,373.27 |
| 2718 | GABRIELE, ROSARIA | 7100-000 | NA | 8,825.00 | 8,825.00 | 914.79 |
| 4696 | GABRIELLINI, CLARE | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 3919 | GAFFNEY JR., CHARLES E. | 7100-000 | NA | 45,000.00 | 43,220.00 | 4,480.11 |
| 1561 | GAGNON,  DOMINIC | 7100-000 | NA | 7,000.00 | 7,000.00 | 725.60 |
| 4279 | GAGNON, RODNEY | 7100-000 | NA | 20,125.00 | 20,125.00 | 1,533.28 |
| 2254 | GAIL ERICKSON | 7100-000 | NA | 31,081.38 | 25,000.00 | 2,591.46 |
| 0054 | GAITO, JOSEPH | 7100-000 | NA | 100,750.00 | 100,750.00 | 10,443.56 |
| 0637 | GALARZA, MARCELO | 7100-000 | NA | 50,000.00 | 43,350.00 | 4,493.58 |
| 2013 | GALARZA, MARINA | 7100-000 | NA | 11,023.00 | 0.00 | 527.50 |
| 1625 | GALARZA, MAURICIO R | 7100-000 | NA | 12,658.00 | 8,900.00 | 922.56 |
| 4561 | GALAXY GENERAL INVT GROUP LLC | 7100-000 | NA | 68,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0517 | GALBO, CAROLINA | 7100-000 | NA | 168,983.00 | 148,983.00 | 15,443.32 |
| 0126 | GALIMI, DAWN | 7100-000 | NA | 33,732.00 | 33,732.00 | 2,569.97 |
| 2380 | GALLAGHER,  MICHAEL | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2447 | GALLAGHER,  WILLIAM | 7100-000 | NA | 31,110.00 | 0.00 | 2,061.02 |
| 3872 | GALLAGHER, BRENDAN | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 0375 | GALLAGHER, VINCENT BRIAN | 7100-000 | NA | 87,550.48 | 25,850.00 | 2,679.56 |
| 4481 | GALLAGHER, WILLIAM | 7100-000 | NA | 16,110.00 | 0.00 | 0.00 |
| 2102 | GALLETTI, JOSEPH | 7100-000 | NA | 56,909.71 | 30,000.00 | 3,109.75 |
| 0649 | GALLO, PHYLLIS | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1504 | GALLOP,  MICHAEL | 7100-000 | NA | 27,795.85 | 9,262.00 | 705.65 |
| 2978 | GALVIN, TIM | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 2408 | GALVIS, JASON | 7100-000 | NA | 11,350.00 | 0.00 | 0.00 |
| 4885 | GAMBOA, LAURA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 1681 | GAMES TECHNOLOGY | 7100-000 | NA | 8,000.00 | 0.00 | 0.00 |
| 3245 | GAMEZ, DORIS | 7100-000 | NA | 45,000.00 | 32,035.00 | 2,440.68 |
| 0258 | GAMEZ, RENE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2612 | GAMIL,  ARLEEN | 7100-000 | NA | 55,000.00 | 55,000.00 | 5,701.20 |
| 2613 | GAMIL, BONNIE | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 2614 | GAMIL, SHARI | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 1271 | GANGADEEN,  SURINDRA | 7100-000 | NA | 53,000.00 | 0.00 | 0.00 |
| 1301 | GANSKY, ERIK | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3442 | GANSS,  IVONNE | 7100-000 | NA | 35,067.45 | 0.00 | 0.00 |
| 4700 | GANTT,  RICHARD C | 7100-000 | NA | 10,000.00 | 5,874.75 | 608.96 |
| 3345 | GARAL, BARBARA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 2473 | GARCIA,  CARLOS | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.76 |
| 0587 | GARCIA,  CHARLES | 7100-000 | NA | 75,000.00 | 60,025.00 | 6,222.09 |
| 3721 | GARCIA,  JANET ELIZABETH | 7100-000 | NA | 18,842.62 | 0.00 | 0.00 |
| 2476 | GARCIA,  JOAQUIN | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 3952 | GARCIA, BETHANIA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3214 | GARCIA, CARLOS | 7100-000 | NA | 5,000.00 | 5,000.00 | 380.94 |
| 4449 | GARCIA, CARLOS | 7100-000 | NA | 12,150.75 | 10,250.00 | 642.23 |
| 3215 | GARCIA, EILEEN | 7100-000 | NA | 20,215.00 | 13,285.20 | 1,377.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4334 | GARCIA, FRANK F | 7100-000 | NA | 10,000.00 | 8,825.00 | 914.79 |
| 2064 | GARCIA, JAIME | 7100-000 | NA | 50,500.00 | 46,725.00 | 2,103.37 |
| 0208 | GARCIA, JAIRO | 7100-000 | NA | 20,375.00 | 18,925.00 | 1,961.73 |
| | GARCIA, KENNETH | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3598 | GARCIA, LISANDRO | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.91 |
| 1314 | GARCIA, MARGARET R | 7100-000 | NA | 8,102.91 | 3,979.64 | 412.52 |
| 0281 | GARCIA, MIGUEL | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 3308 | GARCIA, SANDRA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0512 | GARDNER,  ROBERT | 7100-000 | NA | 35,000.00 | 28,100.00 | 2,912.79 |
| 3306 | GARDNER, WILLIAM J. | 7100-000 | NA | 50,000.00 | 48,625.00 | 5,040.38 |
| 4033 | GARGUILO, ANTOINETTE | 7100-000 | NA | 20,500.00 | 20,500.00 | 2,125.00 |
| 0663 | GARLAND, KAREN | 7100-000 | NA | 10,000.00 | 7,509.00 | 778.37 |
| 4743 | GARNETT THOMPSON | 7100-000 | NA | 187,497.97 | 59,000.00 | 6,115.84 |
| 3481 | GARRISON, WILLIAM | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 1118 | GARVEY,  ALAN & NANCY | 7100-000 | NA | 135,000.00 | 126,950.00 | 13,159.41 |
| 2458 | GARVEY,  JAMES | 7100-000 | NA | 240,000.00 | 108,000.00 | 11,195.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1117 | GARVEY,  VINCENT | 7100-000 | NA | 10,000.00 | 8,825.00 | 672.36 |
| 2314 | GARY DAILEY | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 5162 | GARY ROSENFELD | 7100-000 | NA | 19,000.00 | 0.00 | 0.00 |
| 2175 | GARY, GAIL | 7100-000 | NA | 17,500.00 | 8,050.00 | 834.45 |
| 2176 | GARY, THOMAS | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3943 | GASPARRE, JAMIE | 7100-000 | NA | 11,000.00 | 0.00 | 0.00 |
| 1264 | GATENIO, ADDI | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 2334 | GAYLE,  SONIA | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0636 | GAZZANI, ANTHONY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2009 | GAZZIO,  JULIA | 7100-000 | NA | 49,147.05 | 36,390.00 | 3,772.13 |
| 0490 | GBADEBO, COMFORT A | 7100-000 | NA | 5,000.00 | 1,775.00 | 183.99 |
| 4101 | GDL HOLDINGS | 7100-000 | NA | 195,550.00 | 0.00 | 12,955.06 |
| 3894 | GEISLER, JOHN | 7100-000 | NA | 20,000.00 | 19,325.00 | 2,003.19 |
| 1526 | GELFAND,  FRED | 7100-000 | NA | 269,444.46 | 0.00 | 0.00 |
| 1269 | GELFAND, FRED | 7100-000 | NA | 269,444.46 | 265,569.46 | 27,528.45 |
| 3431 | GELFAND, SANDRA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3829 | GELLER, DAN | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0816 | GELLER, GERALD | 7100-000 | NA | 104,054.00 | 69,322.16 | 7,185.82 |
| 2977 | GELMAN, ROSS | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 2090 | GEMBEH, DR SHIRLEY | 7100-000 | NA | 32,297.58 | 17,000.00 | 1,762.19 |
| 3902 | GENAO, JUAN | 7100-000 | NA | 8,000.00 | 8,000.00 | 829.27 |
| 4875 | GENESIS SATELLITE INC. | 7100-000 | NA | 16,000.00 | 8,000.00 | 609.50 |
| 2873 | GENGLER, BRIAN | 7100-000 | NA | 91,000.00 | 37,424.82 | 3,879.39 |
| 2576 | GENNA, FRANK | 7100-000 | NA | 505,075.00 | 505,075.00 | 52,355.17 |
| 2577 | GENNA, PAUL | 7100-000 | NA | 3,200.00 | 3,200.00 | 331.71 |
| 2787 | GENNA, PETER | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 2631 | GENTILE, RICHARD | 7100-000 | NA | 0.00 | 11,155.70 | 1,156.38 |
| 3761 | GENTILE, ANTHONY | 7100-000 | NA | 129,000.00 | 103,316.50 | 10,709.60 |
| 4350 | GENTILE, LAURENCE | 7100-000 | NA | 36,600.00 | 28,607.24 | 2,965.38 |
| 4395 | GEORGE A RODRIGUEZ | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 0148 | GEORGE AND EILEEN COSTELLO | 7100-000 | NA | 136,425.00 | 136,425.00 | 14,141.57 |
| 1590 | GEORGE, EVELYN | 7100-000 | NA | 19,134.62 | 0.00 | 0.00 |
| 2051 | GEPES, LAUREN | 7100-000 | NA | 14,364.92 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5175 | GERALD GELLER | 7100-000 | NA | 734.39 | 734.39 | 55.95 |
| 4666 | GERALD J FORAN JR | 7100-000 | NA | 65,000.00 | 65,000.00 | 6,737.79 |
| 2615 | GERALD P BYRNE JR AND ANTONIETA BYR | 7100-000 | NA | 38,515.58 | 0.00 | 1,298.71 |
| 2560 | GERALD P BYRNE SR & MARIE BYRNE | 7100-000 | NA | 62,404.19 | 26,104.19 | 2,705.92 |
| 2598 | GERALDO DANNEMANN | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0784 | GERHARDT,  DOLORES | 7100-000 | NA | 23,800.71 | 10,000.00 | 761.88 |
| 2504 | GERMAN, FERNANDO | 7100-000 | NA | 11,200.00 | 10,000.00 | 1,036.59 |
| 4567 | GERMANY, TYRONNE | 7100-000 | NA | 103,000.00 | 50,875.00 | 5,273.61 |
| 3899 | GERNETH, DAVID | 7100-000 | NA | 24,768.63 | 8,775.00 | 909.61 |
| 1992 | GETCHELL, CAMILEE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1991 | GETCHELL, MADONNA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1924 | GHERSI, ANTHONY | 7100-000 | NA | 51,000.00 | 38,034.00 | 3,942.53 |
| 0317 | GIAMETTA,  ANTONINO | 7100-000 | NA | 11,816.23 | 5,000.00 | 380.94 |
| 0165 | GIAMMARINO-BOWMAN, CARMELA | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 4766 | GIANNETTA, MICHAEL | 7100-000 | NA | 8,669.00 | 8,669.00 | 898.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2720 | GIBNEY, CONSTANCE | 7100-000 | NA | 4,228.75 | 0.00 | 0.00 |
| 1739 | GIDEON GLOBAL LLC | 7100-000 | NA | 508,181.26 | 286,270.00 | 29,674.24 |
| 3056 | GIGLER, EDWARD | 7100-000 | NA | 25,000.00 | 0.00 | 1,268.67 |
| 3137 | GIL EXPERTAX PLUS LLC | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 1715 | GIL, ADELINA CONTENTO DE | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 4532 | GILBERTO A PENA | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,523.78 |
| 3399 | GILBERTO AVILA RIVERA | 7100-000 | NA | 30,000.00 | 26,575.13 | 2,754.73 |
| 0466 | GILL, JAMES P. | 7100-000 | NA | 30,000.00 | 30,000.00 | 2,285.63 |
| 1702 | GILLARD,  JOYCE | 7100-000 | NA | 8,649.10 | 0.00 | 0.00 |
| 1092 | GILLETT, DODIE | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 4748 | GILMORE, JAMES | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3945 | GINA SPIRITO | 7100-000 | NA | 27,000.00 | 0.00 | 305.03 |
| 1130 | GIONTA,  JOHN J | 7100-000 | NA | 20,000.00 | 19,500.00 | 2,021.34 |
| 0755 | GIORDANO,  DANIEL M | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 3531 | GIORDANO,  THERESA J | 7100-000 | NA | 157,000.00 | 132,822.20 | 13,768.11 |
| 0717 | GIORDANO, DANIEL M. | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3575 | GIRALDO, CECILIA S | 7100-000 | NA | 17,661.81 | 0.00 | 0.00 |
| 0326 | GIRALDO, DIANA D | 7100-000 | NA | 16,171.00 | 0.00 | 0.00 |
| 2271 | GIRALDO, LOUIS | 7100-000 | NA | 180,000.00 | 180,000.00 | 18,658.48 |
| 1199 | GIRON MARIA | 7100-000 | NA | 22,237.75 | 0.00 | 0.00 |
| 1200 | GIRON, MARGARITA | 7100-000 | NA | 32,099.96 | 11,692.36 | 1,212.01 |
| 1189 | GIRON, ORLANDO | 7100-000 | NA | 11,431.82 | 11,431.82 | 1,185.00 |
| 2743 | GIUMENTA, FRAN | 7100-000 | NA | 25,000.00 | 0.00 | 195.71 |
| 2528 | GIUMENTA, FRANK | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 3183 | GIUMENTA, FREDARIC | 7100-000 | NA | 50,000.00 | 40,075.00 | 4,154.11 |
| 2529 | GIUMENTA, KAREN | 7100-000 | NA | 28,000.00 | 24,665.00 | 2,556.73 |
| 4028 | GIUSEPPE MURABITO | 7100-000 | NA | 30,000.00 | 30,000.00 | 2,285.63 |
| 3767 | GJEKAJ, FERDINAND | 7100-000 | NA | 23,000.00 | 0.00 | 0.00 |
| 1795 | GLADYS TOROMANIDES | 7100-000 | NA | 6,129.82 | 6,129.82 | 635.41 |
| 3905 | GLAESER SR, HENRY | 7100-000 | NA | 199,610.32 | 0.00 | 8,477.20 |
| 3906 | GLAESER, MURIEL | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 1307 | GLASSMAN, JEFF | 7100-000 | NA | 63,919.03 | 30,000.00 | 3,109.75 |
| 2535 | GLATTER, JAMES | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2536 | GLATTER, PETRA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 2518 | GLAZER,  DIANE M | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 0757 | GLENN A OR CYNDI J RAINS | 7100-000 | NA | 200,000.00 | 200,000.00 | 20,731.64 |
| 1762 | GLENN MOSS AND GAIL MOSS | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0267 | GLIKIS,  ANASTASIOS | 7100-000 | NA | 15,750.00 | 15,750.00 | 1,632.62 |
| 4418 | GLORIA O'SULLIVAN | 7100-000 | NA | 9,000.00 | 9,000.00 | 932.92 |
| 3743 | GODOSIS, ATHINA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3742 | GODOSIS, ELENI | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3741 | GODOSIS, GEORGIA | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 3744 | GODOSIS, NICHOLAS | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 4272 | GODSIL, HAROLD | 7100-000 | NA | 18,401.92 | 0.00 | 0.00 |
| 4492 | GODSIL, JAMES | 7100-000 | NA | 14,000.00 | 14,000.00 | 1,451.22 |
| 4271 | GODSIL, KATHERINE | 7100-000 | NA | 18,401.92 | 18,401.92 | 1,907.51 |
| 0763 | GOGLIUCCI, DONNA J | 7100-000 | NA | 100,800.00 | 60,400.00 | 6,260.96 |
| 0483 | GOICOCHEA, LIGIA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 4416 | GOINS, EVELYN | 7100-000 | NA | 20,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2152 | GOKER TRADING LLC | 7100-000 | NA | 44,832.12 | 37,400.00 | 3,876.81 |
| 3612 | GOLASZEWSKI, DARIUS | 7100-000 | NA | 45,000.00 | 16,155.88 | 1,674.69 |
| 1302 | GOLDBERG MORGENROTH, LISA | 7100-000 | NA | 80,000.00 | 0.00 | 0.00 |
| 1872 | GOLDBERG MORGENROTH, LISA | 7100-000 | NA | 80,000.00 | 0.00 | 0.00 |
| 0279 | GOLDEN YEARS INVESTMENTS LLC | 7100-000 | NA | 7,500.00 | 7,500.00 | 777.44 |
| 0333 | GOLDMAN, AARON | 7100-000 | NA | 24,375.00 | 4,000.00 | 414.63 |
| 4270 | GOLDSTEIN, BARBARA | 7100-000 | NA | 0.00 | 37,800.00 | 3,918.28 |
| 1894 | GOLDSTEIN, BURT | 7100-000 | NA | 307,219.78 | 168,150.00 | 17,430.13 |
| 1410 | GOMES, RUSSELL | 7100-000 | NA | 20,000.00 | 10,000.00 | 1,036.59 |
| 1453 | GOMEZ ALFONSO | 7100-000 | NA | 7,000.00 | 7,000.00 | 725.60 |
| 3823 | GOMEZ, JORGE | 7100-000 | NA | 10,000.00 | 0.00 | 88.16 |
| 0254 | GOMEZ, JUAN C | 7100-000 | NA | 24,912.30 | 15,000.00 | 1,554.87 |
| 2585 | GOMEZ, REMIGIO F | 7100-000 | NA | 43,900.00 | 0.00 | 0.00 |
| 1452 | GOMEZ, ALFONSO | 7100-000 | NA | 6,000.00 | 6,000.00 | 621.95 |
| 2624 | GOMEZ, CAROLL | 7100-000 | NA | 11,575.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1194 | GOMEZ, HILDA | 7100-000 | NA | 88,000.00 | 85,634.50 | 8,876.72 |
| 4023 | GOMEZ, HUGO L | 7100-000 | NA | 27,783.26 | 0.00 | 0.00 |
| 3985 | GOMEZ, JOSE | 7100-000 | NA | 34,000.00 | 34,000.00 | 3,524.38 |
| 0742 | GOMEZ, JUAN PABLO | 7100-000 | NA | 13,000.00 | 13,000.00 | 1,347.56 |
| 1139 | GOMEZ, NANCY | 7100-000 | NA | 17,632.79 | 0.00 | 0.00 |
| 5089 | GOMEZ, REMIGIO F. | 7100-000 | NA | 53,470.00 | 53,470.00 | 5,542.61 |
| 3228 | GONZALES, ALBERTO | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0710 | GONZALEZ CAMACHO, JUAN J | 7100-000 | NA | 19,000.00 | 17,000.00 | 1,295.19 |
| 0711 | GONZALEZ CAREAGA, JUAN JOSE | 7100-000 | NA | 16,775.00 | 15,000.00 | 1,142.82 |
| 2472 | GONZALEZ,  JOSE | 7100-000 | NA | 75,000.00 | 75,000.00 | 7,774.36 |
| 2371 | GONZALEZ, ANGEL | 7100-000 | NA | 55,000.00 | 55,000.00 | 5,701.20 |
| 1138 | GONZALEZ, ANGEL R | 7100-000 | NA | 11,618.46 | 11,618.46 | 1,204.35 |
| 2372 | GONZALEZ, GABRIELA | 7100-000 | NA | 85,000.00 | 0.00 | 0.00 |
| 3127 | GONZALEZ, JANETH | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 3128 | GONZALEZ, JANETH | 7100-000 | NA | 30,000.00 | 30,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0908 | GONZALEZ, JOSE ROBERTO | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2788 | GONZALEZ, JUAN | 7100-000 | NA | 84,719.95 | 0.00 | 0.00 |
| 0804 | GONZALEZ, MELBIN | 7100-000 | NA | 60,000.00 | 56,725.00 | 5,880.01 |
| 0628 | GONZALEZ, MYRIAM | 7100-000 | NA | 30,215.00 | 27,000.00 | 2,798.77 |
| 3752 | GONZALEZ, NANCY | 7100-000 | NA | 29,000.40 | 29,000.40 | 3,006.13 |
| 0928 | GONZALEZ, NORMA | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,142.82 |
| 1145 | GOODMAN,  LAURA | 7100-000 | NA | 20,187.49 | 5,000.00 | 518.29 |
| 4123 | GOODRICH,  MARC | 7100-000 | NA | 39,201.00 | 0.00 | 2,584.87 |
| 4611 | GORAN N LUKIC | 7100-000 | NA | 6,107.00 | 0.00 | 0.00 |
| 3660 | GORDON, ADAM | 7100-000 | NA | 21,175.00 | 20,000.00 | 2,073.17 |
| 3522 | GORDON, MARK S. & DOREEN M. | 7100-000 | NA | 41,343.00 | 41,343.00 | 4,285.54 |
| 3038 | GORDON, THERESA ANGELA | 7100-000 | NA | 5,325.00 | 5,000.00 | 518.29 |
| 1630 | GRAMBLE, HENRY AND MARIE | 7100-000 | NA | 44,242.00 | 35,000.00 | 3,628.04 |
| 3509 | GRANA MENA, ELSIE | 7100-000 | NA | 19,533.48 | 0.00 | 662.49 |
| 0770 | GRANET DAVID | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0769 | GRANET, CURTIS | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |
| 2644 | GRANOBLES, ASHLEY | 7100-000 | NA | 24,396.00 | 0.00 | 0.00 |
| 3635 | GRANOBLES, GLADYS | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0854 | GRANT LCSW,  JANICE | 7100-000 | NA | 11,500.00 | 11,500.00 | 1,192.07 |
| 1921 | GRASSO, ANGELA | 7100-000 | NA | 11,175.00 | 0.00 | 0.00 |
| 1527 | GRAY,  THERESE ANN | 7100-000 | NA | 57,350.00 | 50,025.00 | 5,185.50 |
| 1801 | GRD ROD LLC | 7100-000 | NA | 11,175.00 | 11,175.00 | 1,158.38 |
| 3586 | GREEN,  JENNIFER & MICHAEL | 7100-000 | NA | 17,975.00 | 0.00 | 0.00 |
| 2362 | GREEN,  TYRONE | 7100-000 | NA | 25,109.01 | 25,109.01 | 2,602.75 |
| 3401 | GREEN, TRACY | 7100-000 | NA | 5,000.00 | 0.00 | 331.24 |
| 3402 | GREEN, TRACY | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 2628 | GREENBERG, VICKI | 7100-000 | NA | 30,000.66 | 29,025.66 | 3,008.75 |
| 3898 | GREENE,  MARK & KAREN | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 3323 | GREENING, KEVIN J | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2005 | GREENPATH SERVICES AND SETTLEMENT | 7100-000 | NA | 130,225.00 | 130,225.00 | 13,498.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4601 | GREG VENA | 7100-000 | NA | 86,087.50 | 86,087.50 | 8,923.68 |
| 2188 | GREGG SCHREIBER | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2587 | GREGO, BARBARA | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 1178 | GREGORIO CUELLAR | 7100-000 | NA | 179,383.70 | 119,325.00 | 12,369.02 |
| 5147 | GREGORY AMEO & LINDA AMEO | 7100-000 | NA | 93,000.00 | 3,000.00 | 310.97 |
| 3871 | GREGORY K OLSEN | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0535 | GREGORY WESTON | 7100-000 | NA | 39,000.00 | 29,170.00 | 3,023.71 |
| 1806 | GREGORY, ROSE | 7100-000 | NA | 20,000.00 | 16,875.00 | 1,749.23 |
| 3410 | GRIMALDI, LAURIE | 7100-000 | NA | 6,925.00 | 3,350.00 | 347.25 |
| 2263 | GRIMAN, ALAN | 7100-000 | NA | 8,100.00 | 5,000.00 | 518.30 |
| 3817 | GRISALES NORMA | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 1683 | GRISALES, WILLIAM | 7100-000 | NA | 5,000.00 | 0.00 | 212.34 |
| 1121 | GRISELL CRUZ | 7100-000 | NA | 5,500.15 | 5,500.15 | 419.04 |
| 0125 | GROFSICK, MICHAEL | 7100-000 | NA | 40,000.00 | 4,509.01 | 467.39 |
| 4444 | GROVE, MICHELLE | 7100-000 | NA | 15,925.23 | 0.00 | 198.74 |
| 3729 | GRUBER, MICHAEL | 7100-000 | NA | 12,602.75 | 9,574.02 | 992.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0828 | GRUNDER, TODD | 7100-000 | NA | 4,526.16 | 0.00 | 0.00 |
| 0390 | GRUSSING, THEODORE | 7100-000 | NA | 59,709.50 | 20,375.00 | 2,112.04 |
| 0380 | GU, JIWEI | 7100-000 | NA | 10,375.00 | 10,375.00 | 1,075.45 |
| 0269 | GUADAGNA, MICHAEL | 7100-000 | NA | 10,000.00 | 4,525.00 | 469.05 |
| 1496 | GUADAGNA, ROCCO | 7100-000 | NA | 6,000.00 | 0.00 | 397.50 |
| 4080 | GUERRERO, GLADYS M | 7100-000 | NA | 5,000.20 | 5,000.20 | 518.31 |
| 0488 | GUERRIER, EDDY | 7100-000 | NA | 35,000.00 | 35,000.00 | 3,628.04 |
| 2487 | GUERRIERI, FRANCESCO | 7100-000 | NA | 830,920.00 | 181,926.79 | 18,858.20 |
| 2706 | GUERRINI, RALPH | 7100-000 | NA | 10,000.00 | 7,450.00 | 772.26 |
| 3677 | GUERVARA, JOHN | 7100-000 | NA | 9,295.38 | 0.00 | 212.34 |
| 4421 | GUEVARA, JACQUELINE | 7100-000 | NA | 20,000.00 | 0.00 | 187.75 |
| 1663 | GUGLIELMO, AMY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1666 | GUGLIELMO, LINDA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1664 | GUGLIELMO, THOMAS | 7100-000 | NA | 30,000.00 | 27,625.00 | 2,863.56 |
| | GUIDO , CHRISTOPHER | 7100-000 | NA | 0.00 | 3,580.66 | 3,580.66 |
| 3208 | GUIDO , CHRISTOPHER | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3444 | GUIDO, CHRISTOPHER | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4048 | GUIRACOCHA, ANGEL | 7100-000 | NA | 5,000.00 | 0.00 | 331.25 |
| 1772 | GUIRAND, ERNEST | 7100-000 | NA | 43,225.00 | 0.00 | 0.00 |
| 1873 | GULBIN, JOSEPH & ANN | 7100-000 | NA | 80,000.00 | 0.00 | 0.00 |
| 3274 | GULOWSEN, DAVID E | 7100-000 | NA | 6,250.36 | 5,025.00 | 520.88 |
| 3929 | GUNNIP, EDWARD | 7100-000 | NA | 21,706.00 | 17,025.00 | 1,764.78 |
| 1068 | GUSTAVO MATLIS | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2155 | GUTIERREZ, BETTY | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0799 | GUTIERREZ, CARLOS DANIEL | 7100-000 | NA | 57,072.00 | 0.00 | 0.00 |
| 2158 | GUTIERREZ, ELCY | 7100-000 | NA | 1,000.00 | 0.00 | 42.47 |
| 0318 | GUTIERREZ, JOSE J | 7100-000 | NA | 25,000.00 | 16,325.00 | 1,692.22 |
| 0516 | GUTIERREZ, MIGUEL | 7100-000 | NA | 6,877.87 | 5,000.00 | 518.29 |
| 4720 | GUTIERREZ, YESICA M. | 7100-000 | NA | 15,000.00 | 11,617.00 | 1,204.20 |
| 2929 | GUTT, FREDERICK | 7100-000 | NA | 95,075.00 | 95,075.00 | 9,855.30 |
| 1951 | GUZMAN, JOSE | 7100-000 | NA | 9,000.00 | 9,000.00 | 932.92 |
| 1997 | GUZMAN, LUIS F | 7100-000 | NA | 45,816.00 | 5,561.00 | 576.44 |
| 2092 | GUZMAN, MARLENE | 7100-000 | NA | 27,381.00 | 18,550.00 | 1,922.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3725 | GUZMAN, MICHAEL A. | 7100-000 | NA | 615,225.00 | 142,589.00 | 14,780.52 |
| 0745 | GUZZARDI,  JOHN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4575 | HABER,  JESSICA | 7100-000 | NA | 10,000.00 | 6,749.20 | 699.61 |
| 1695 | HABER, ALAN | 7100-000 | NA | 41,000.00 | 25,000.00 | 2,591.46 |
| 3947 | HABERT , MICHAEL | 7100-000 | NA | 23,182.83 | 10,000.00 | 1,036.59 |
| 0059 | HADIYAH ANSARI | 7100-000 | NA | 10,000.00 | 0.00 | 112.97 |
| 1180 | HADLEY, LEONARD K | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 1175 | HAFT,  ROCHELLE AND THEODORE | 7100-000 | NA | 192,712.50 | 192,712.50 | 19,976.24 |
| 3966 | HAKHAMOV, GREGORY | 7100-000 | NA | 11,175.00 | 7,650.00 | 792.99 |
| 1766 | HALABU LLC | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 4235 | HALL,  YVONNE | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 0566 | HALLER, BARRY A | 7100-000 | NA | 20,000.00 | 0.00 | 225.95 |
| 0045 | HALLER, BARRY A. | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3930 | HAMEL, KENNETH | 7100-000 | NA | 16,000.00 | 15,000.00 | 1,554.87 |
| 0451 | HAMIL, JERRY W | 7100-000 | NA | 95,000.00 | 95,000.00 | 9,847.52 |
| 2406 | HAMILOTHORIS, SPIRO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3746 | HANCEGOODMAN, SUSAN | 7100-000 | NA | 14,000.00 | 10,025.00 | 1,039.17 |
| 0706 | HAND, DENNIS | 7100-000 | NA | 373,000.00 | 0.00 | 0.00 |
| 5118 | HAND, DENNIS | 7100-000 | NA | 377,000.00 | 377,000.00 | 39,079.15 |
| 2800 | HANDIS, JEFFERY M | 7100-000 | NA | 36,289.67 | 15,000.00 | 1,554.87 |
| 4312 | HANOPHY, JEREMY | 7100-000 | NA | 29,236.44 | 11,305.00 | 1,171.85 |
| 3390 | HANZIK, MICHAL | 7100-000 | NA | 89,575.00 | 0.00 | 0.00 |
| 2923 | HARDY, PATRICK | 7100-000 | NA | 20,000.00 | 11,925.00 | 1,236.13 |
| 2118 | HAREWOOD, SHIRLEY | 7100-000 | NA | 21,000.00 | 21,000.00 | 2,176.82 |
| 1761 | HARIPRASHAD, RAJENDRA | 7100-000 | NA | 18,550.00 | 9,075.00 | 691.41 |
| 5157 | HARRIET POTOCKI | 7100-000 | NA | 2,500.00 | 2,500.00 | 259.15 |
| 2198 | HARRIOTT, ARNULFO | 7100-000 | NA | 15,043.00 | 0.00 | 0.00 |
| 2568 | HARRIS, ANNITA | 7100-000 | NA | 10,000.00 | 6,275.00 | 650.46 |
| 2944 | HARRIS, HARRY & JAMILA | 7100-000 | NA | 20,558.12 | 10,500.00 | 1,088.42 |
| 2253 | HARRIS, THOMAS J | 7100-000 | NA | 14,000.00 | 10,050.94 | 1,041.87 |
| 4780 | HARRY KOLLIAS | 7100-000 | NA | 195,000.00 | 116,225.00 | 12,047.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2573 | HART, CARLOS | 7100-000 | NA | 330,728.00 | 0.00 | 0.00 |
| 2943 | HART, RICHARD | 7100-000 | NA | 150,000.00 | 101,430.82 | 10,514.13 |
| 4441 | HARTMANN, KEVIN | 7100-000 | NA | 22,575.00 | 5,801.64 | 601.39 |
| 4626 | HARTMANN, MALLORY | 7100-000 | NA | 9,413.67 | 0.00 | 0.00 |
| 4627 | HARTMANN, MARTIN | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 0114 | HARTNETT, GENE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0540 | HARVEY,  JONATHAN | 7100-000 | NA | 31,634.82 | 0.00 | 0.00 |
| 1425 | HARVEY,  PAUL & SHARON | 7100-000 | NA | 252,976.88 | 84,285.86 | 8,736.92 |
| 1502 | HARVEY, DONALD | 7100-000 | NA | 6,241.50 | 0.00 | 56.48 |
| 0964 | HASBUN, OMAR | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 4614 | HASKELL, NIKKI | 7100-000 | NA | 30,000.00 | 26,986.50 | 2,797.38 |
| 4371 | HAUN, JOHN | 7100-000 | NA | 25,000.00 | 18,425.00 | 1,909.90 |
| 2556 | HAUSER,  STEVEN | 7100-000 | NA | 18,856.17 | 0.00 | 530.86 |
| 1968 | HAYDEN,  KEVIN | 7100-000 | NA | 229,277.00 | 124,048.43 | 12,858.64 |
| 4539 | HAYES, JOSEPH T | 7100-000 | NA | 39,976.00 | 18,725.00 | 1,426.62 |
| 1490 | HAYLEY ERICKSON | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2669 | HAZLETT,  LEDA | 7100-000 | NA | 16,248.60 | 16,248.60 | 1,684.30 |
| 3015 | HECTOR L ROMAN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0959 | HECTOR,  JEAN | 7100-000 | NA | 16,836.15 | 8,000.00 | 829.27 |
| 4284 | HEFFERNAN,  KENNETH | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 2892 | HEIFERMAN COOPER | 7100-000 | NA | 132,681.41 | 100,000.00 | 10,365.82 |
| 2299 | HEIM, DANIEL | 7100-000 | NA | 62,450.00 | 0.00 | 0.00 |
| 0074 | HELEN C MEEHAN | 7100-000 | NA | 5,000.00 | 5,000.00 | 380.94 |
| 1712 | HENAO, GLADIS S | 7100-000 | NA | 70,000.00 | 0.00 | 0.00 |
| 0751 | HENDERSHOTT,  VENISE | 7100-000 | NA | 160,000.00 | 0.00 | 0.00 |
| 3806 | HENN JR., JOSEPH | 7100-000 | NA | 203,000.00 | 137,428.12 | 14,245.55 |
| 1570 | HENN,  EVELYN | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 2225 | HENNIGAN, MICHAEL | 7100-000 | NA | 262,975.00 | 262,975.00 | 27,259.52 |
| 2096 | HENNIGAN, PATRICIA A | 7100-000 | NA | 19,100.00 | 19,100.00 | 1,979.88 |
| 4195 | HENRIETTE CHOMICKI | 7100-000 | NA | 238,000.00 | 0.00 | 0.00 |
| 4377 | HENRIQUES, ZELMA | 7100-000 | NA | 35,209.00 | 35,209.00 | 3,649.70 |
| 4965 | HENRY ACOSTA | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3443 | HENRY PALOMEQUE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4347 | HENRY R GLAESER JR | 7100-000 | NA | 54,958.33 | 53,658.00 | 5,562.09 |
| 0568 | HENRY SCHAEFER | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2217 | HENRY, CYRIL | 7100-000 | NA | 7,000.00 | 7,000.00 | 725.60 |
| 4617 | HENRY, SEAN | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 4478 | HERBERT E FORD SR | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 1396 | HERBERT L KAPLAN | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 2317 | HERMAN,  CLIFFORD | 7100-000 | NA | 20,000.00 | 8,975.00 | 683.79 |
| 0619 | HERNANDEZ, CATHERINE | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 0542 | HERNANDEZ, BLADEMIR | 7100-000 | NA | 14,000.00 | 14,000.00 | 1,451.22 |
| 3191 | HERNANDEZ, BRICELY | 7100-000 | NA | 5,000.00 | 0.00 | 35.42 |
| 4259 | HERNANDEZ, HECTOR | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2757 | HERNANDEZ, JEHANNY | 7100-000 | NA | 5,000.00 | 0.00 | 56.48 |
| 2701 | HERNANDEZ, JOSE R | 7100-000 | NA | 10,000.00 | 0.00 | 142.44 |
| 1787 | HERNANDEZ, JOSUE | 7100-000 | NA | 15,000.00 | 2,284.00 | 236.75 |
| 4568 | HERNANDEZ, MILAGROS | 7100-000 | NA | 91,000.00 | 82,125.00 | 6,256.93 |
| 1778 | HERNANDEZ, NELSON ALVARDO | 7100-000 | NA | 45,000.00 | 45,000.00 | 3,428.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3648 | HERNANDEZ, RAMON | 7100-000 | NA | 72,000.00 | 55,740.00 | 5,777.91 |
| 1482 | HERNANDEZ, SARA | 7100-000 | NA | 24,331.00 | 1,375.00 | 142.53 |
| 3387 | HERNANDO SANCHEZ JR | 7100-000 | NA | 24,923.00 | 16,450.00 | 1,253.29 |
| 0407 | HEROLD, JEAN | 7100-000 | NA | 51,200.00 | 49,700.00 | 5,151.81 |
| 3508 | HERRERA, ALBERTO | 7100-000 | NA | 120,200.00 | 99,119.55 | 10,274.56 |
| 1474 | HERRERA, JOSE | 7100-000 | NA | 50,000.00 | 47,525.00 | 3,620.83 |
| 3505 | HERRERA, WENDY | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4253 | HERSHKOWITZ, BRIAN | 7100-000 | NA | 50,000.00 | 8,290.00 | 631.60 |
| 0159 | HERTZ, BERTA | 7100-000 | NA | 5,575.00 | 0.00 | 62.98 |
| 3018 | HERTZ, NADINE | 7100-000 | NA | 75,275.00 | 61,972.00 | 6,423.91 |
| 2270 | HESS, SHARON | 7100-000 | NA | 50,615.00 | 46,557.50 | 4,826.07 |
| 4248 | HICKS, HUGH | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2477 | HIDALGO, ANTHONY | 7100-000 | NA | 30,000.00 | 28,850.00 | 2,990.54 |
| 0966 | HIDALGO, LUIS | 7100-000 | NA | 27,700.00 | 19,852.00 | 2,057.82 |
| 1275 | HIDALGO, YAKELIN | 7100-000 | NA | 60,000.21 | 60,000.21 | 6,219.52 |
| 4664 | HILL, ROXANNE Z | 7100-000 | NA | 23,855.50 | 0.00 | 0.00 |
| 0661 | HILLERY, CHRISTOPHER | 7100-000 | NA | 13,964.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0415 | HILLERY, MARGARET | 7100-000 | NA | 13,964.00 | 10,000.00 | 1,036.59 |
| 1528 | HILMAN, MATTHEW | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 0197 | HILMAN, MATTHEW | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 4681 | HILTON-OTERO, JESSICA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1994 | HINCATIE, RUBIELA | 7100-000 | NA | 120,000.00 | 0.00 | 0.00 |
| 3194 | HINOJOSA, ANA | 7100-000 | NA | 3,000.00 | 3,000.00 | 310.97 |
| 3207 | HINOJOSA, JOSE | 7100-000 | NA | 10,000.00 | 4,200.00 | 435.36 |
| 1738 | HOBBS, PATRICIA | 7100-000 | NA | 111,925.15 | 0.00 | 0.00 |
| 0144 | HOCHMAN, ALLISON | 7100-000 | NA | 46,824.85 | 46,824.85 | 4,853.79 |
| 0145 | HOCHMAN, DAVID | 7100-000 | NA | 144,180.69 | 99,925.00 | 10,358.04 |
| 2492 | HOI FUNG NG | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2028 | HOLGUIN, ALLAN | 7100-000 | NA | 25,000.00 | 16,987.01 | 1,760.85 |
| 1111 | HOLGUIN, EDUARDO C. | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |
| 1529 | HOLGUIN, FANNY | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 4709 | HONY, ROBERT | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3218 | HOPE, DELIAH | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 1749 | HOROWITZ, LAURIE | 7100-000 | NA | 74,680.76 | 74,680.76 | 7,741.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0969 | HORVATH, JUDITH AND LASZLO JR. | 7100-000 | NA | 26,500.00 | 26,500.00 | 2,746.94 |
| 4109 | HOULAHAN, JOSEPH | 7100-000 | NA | 56,400.00 | 56,400.00 | 5,846.33 |
| 4806 | HOWARD BECKER | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 2654 | HOWARD HAUGEN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4405 | HOWARD KAHN | 7100-000 | NA | 85,500.00 | 77,200.00 | 5,881.70 |
| 3200 | HOWARITH, KEVIN | 7100-000 | NA | 85,872.14 | 16,369.12 | 1,696.79 |
| 0152 | HOY,  PATRICK | 7100-000 | NA | 38,079.15 | 38,079.15 | 3,947.22 |
| 3502 | HRADEK, RICH | 7100-000 | NA | 108,125.00 | 108,125.00 | 8,237.81 |
| 2393 | HRADEK, THOMAS | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 1232 | HUANG, MEI | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0201 | HUDNELL,  CHERYL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3358 | HUERFANO, CARLOS | 7100-000 | NA | 20,000.00 | 15,377.68 | 1,594.02 |
| 2454 | HUMANN,  KYLE | 7100-000 | NA | 9,848.02 | 9,848.02 | 1,020.83 |
| 1716 | HUMBERTO, GIL | 7100-000 | NA | 20,000.00 | 3,950.00 | 409.44 |
| 3854 | HUNGREDER, KEITH & | 7100-000 | NA | 86,021.23 | 86,021.23 | 8,916.81 |
| 3166 | HUQ, MOHAMMUD IRSHAD | 7100-000 | NA | 10,375.00 | 10,375.00 | 1,075.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0391 | HURTADO, WILLIAM | 7100-000 | NA | 50,000.00 | 41,199.96 | 4,270.71 |
| 3242 | HYDE, SYLVIA J | 7100-000 | NA | 33,150.00 | 23,325.00 | 2,417.83 |
| 3110 | HYLAND,  DAVID & PAMELA | 7100-000 | NA | 30,000.00 | 20,000.00 | 2,073.16 |
| 1179 | HYLAND, MICHAEL | 7100-000 | NA | 51,942.77 | 28,625.00 | 2,967.22 |
| 4399 | HYMAN, LLYOD | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1169 | HYNES, WILLIAM | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4577 | I. GOLDMAN & ASSOCIATES, LTD. | 7100-000 | NA | 799,730.50 | 0.00 | 0.00 |
| 2988 | IADEVAIA, GIUSEPPE | 7100-000 | NA | 28,850.00 | 17,650.00 | 1,829.57 |
| 2987 | IADEVAIA, JOSEPH | 7100-000 | NA | 32,210.48 | 32,210.48 | 3,338.88 |
| 1066 | IAKAN L.L.C. | 7100-000 | NA | 27,430.00 | 15,815.00 | 1,204.91 |
| 3512 | IANNUCCILLI,  PAUL | 7100-000 | NA | 9,300.00 | 9,300.00 | 964.02 |
| 2087 | ICUP ENTERPRISES LLC | 7100-000 | NA | 17,613.00 | 17,613.00 | 1,825.73 |
| 4879 | IGNA & COMPANY LLC | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 2655 | IGNACIO & NOSLA ADAMES | 7100-000 | NA | 10,000.00 | 8,500.00 | 881.09 |
| 4138 | ILASI, RICHARD | 7100-000 | NA | 80,000.00 | 77,725.00 | 8,056.84 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3847 | ILYA GORELLI | 7100-000 | NA | 60,000.00 | 52,875.00 | 5,480.93 |
| 2008 | INDELICATO, MECHELE | 7100-000 | NA | 13,839.18 | 10,000.00 | 1,036.58 |
| 2011 | INDELICATO, PETER & DAISY | 7100-000 | NA | 27,396.67 | 15,000.00 | 1,554.87 |
| 4996 | INDIA HARRIS METELLUS | 7100-000 | NA | 33,875.00 | 14,650.00 | 1,518.59 |
| 4078 | INGRAO, FRANK D. | 7100-000 | NA | 177,685.00 | 23,831.00 | 2,470.28 |
| 4102 | INGRAO, GIOVANNI | 7100-000 | NA | 75,047.00 | 40,000.00 | 4,146.33 |
| 2291 | INGRASSELLINO, ANTHONY | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 1667 | INGUANTA, RICHARD | 7100-000 | NA | 125,000.00 | 125,000.00 | 12,957.28 |
| 2761 | INNA BULAYEV | 7100-000 | NA | 11,000.21 | 9,790.21 | 1,014.83 |
| 0248 | INNOCENT ALUKA | 7100-000 | NA | 54,655.00 | 0.00 | 0.00 |
| 0166 | INTEGRATED WEALTH SOLUTIONS INC. | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 1606 | INTERLINE INSURANCE | 7100-000 | NA | 100,000.00 | 64,225.50 | 6,657.50 |
| 4517 | IORIO, MATTHEW II & DANA | 7100-000 | NA | 8,000.00 | 8,000.00 | 829.27 |
| 1144 | IPPOLITO, MATTHEW | 7100-000 | NA | 6,297.00 | 0.00 | 124.77 |
| 0009 | IRENE PAPACOSTAS | 7100-000 | NA | 132,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1334 | IRENE ZARKADAS | 7100-000 | NA | 100,000.00 | 96,425.00 | 7,346.41 |
| 0625 | IRONS,  CHRISTOPHER | 7100-000 | NA | 10,000.00 | 0.00 | 112.97 |
| 1167 | ISA CRIS CORP | 7100-000 | NA | 26,000.00 | 0.00 | 0.00 |
| 2002 | ISA CRIS CORP | 7100-000 | NA | 24,001.25 | 0.00 | 1,324.99 |
| 4089 | ISAACSON, PAT | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3229 | ISAZA,  DIEGO | 7100-000 | NA | 24,892.28 | 10,000.00 | 1,036.59 |
| 3230 | ISAZA,  JESUS ANGLICA | 7100-000 | NA | 24,892.28 | 10,000.00 | 1,036.59 |
| 3262 | ISAZA,  JOSE | 7100-000 | NA | 45,324.58 | 15,000.00 | 1,554.87 |
| 0366 | ISIOFIA,  EMEKA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0367 | ISIOFIA, BRENDA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 0701 | IVY LONDONO | 7100-000 | NA | 79,184.49 | 47,240.96 | 4,896.92 |
| 3848 | J & J SECURITIES | 7100-000 | NA | 13,286.19 | 0.00 | 0.00 |
| 0489 | JABLONSKI,  MICHAEL | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2474 | JACK WEEKS, LLC | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 0323 | JACOB LEVENSON | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.30 |
| 0150 | JACOBI, LESLIE ANN | 7100-000 | NA | 18,225.00 | 0.00 | 0.00 |
| 1685 | JACOBI, MICHAEL | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,523.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2566 | JACQUELIN BELTRAN | 7100-000 | NA | 12,745.37 | 7,000.00 | 725.60 |
| 2809 | JACQUELINE A ROSARIO | 7100-000 | NA | 30,000.00 | 0.00 | 52.73 |
| 2001 | JACQUELINE F. & WILLIAM J. SPRAUL | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 1959 | JACQUELINE PEPE - TARDALO | 7100-000 | NA | 8,100.00 | 8,100.00 | 839.63 |
| 5173 | JACQUELINE PEPE- TARDALO | 7100-000 | NA | 4,415.00 | 4,415.00 | 457.65 |
| 1530 | JAGDEO,  MAHARANIE | 7100-000 | NA | 37,000.00 | 37,000.00 | 3,835.36 |
| 4087 | JAGTIANI,  ANIL | 7100-000 | NA | 70,000.00 | 70,000.00 | 7,256.08 |
| 3142 | JAIKISSOON, MINDRAWATEE | 7100-000 | NA | 110,975.00 | 100,000.00 | 10,365.82 |
| 2464 | JAIME FLORES NERIS | 7100-000 | NA | 30,000.00 | 30,000.00 | 2,285.63 |
| 1568 | JAIME LOPEZ | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0692 | JAIME RIVERA | 7100-000 | NA | 30,000.00 | 26,425.00 | 2,739.17 |
| 0633 | JAIME TENEZACA | 7100-000 | NA | 9,212.89 | 5,000.00 | 518.29 |
| 0532 | JAIMEE RANIERI AND MARGARET RANIERI | 7100-000 | NA | 12,028.44 | 5,000.00 | 518.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1908 | JAMAROW ASSOCIATES LLC- (JAMES R RE | 7100-000 | NA | 313,875.00 | 313,875.00 | 32,535.72 |
| 1172 | JAMES A. MCQUADE | 7100-000 | NA | 50,000.00 | 22,947.90 | 2,378.74 |
| 5198 | JAMES ANTONETTE | 7100-000 | NA | 1,250.00 | 1,250.00 | 95.24 |
| 0462 | JAMES BURKE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4264 | JAMES E MCCABE AND PATRICIA A MCCAB | 7100-000 | NA | 185,459.01 | 185,459.01 | 19,224.34 |
| 4359 | JAMES E MCCABE PATRICIA A MCCABE | 7100-000 | NA | 185,459.01 | 0.00 | 0.00 |
| 1492 | JAMES ERICKSON | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4137 | JAMES FLEISCHMANN | 7100-000 | NA | 22,500.00 | 22,500.00 | 2,332.31 |
| 1276 | JAMES GATES | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2067 | JAMES HOLLAND | 7100-000 | NA | 75,000.00 | 75,000.00 | 7,774.37 |
| 0639 | JAMES J CUCUZZO | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 1599 | JAMES J. BYRNE | 7100-000 | NA | 122,700.44 | 10,251.37 | 781.03 |
| 0357 | JAMES L COOKE | 7100-000 | NA | 91,500.00 | 91,500.00 | 9,484.73 |
| 2095 | JAMES M CHEVALIER | 7100-000 | NA | 16,800.00 | 0.00 | 0.00 |
| 4126 | JAMES MCCREARY | 7100-000 | NA | 78,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4065 | JAMES MULVEY | 7100-000 | NA | 5,000.00 | 0.00 | 39.14 |
| 4066 | JAMES MULVEY III | 7100-000 | NA | 50,093.00 | 27,025.00 | 2,801.36 |
| 4244 | JAMES MULVEY III | 7100-000 | NA | 50,093.00 | 0.00 | 0.00 |
| 1678 | JAMES PFEIFFER | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4127 | JAMES ROBERT MCCREARY | 7100-000 | NA | 22,000.00 | 0.00 | 0.00 |
| 2277 | JAMES S FUCELLA | 7100-000 | NA | 2,184.60 | 0.00 | 0.00 |
| 3773 | JAMES SERENA | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 4325 | JAMES SHEA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 5148 | JAMES SUPPLE | 7100-000 | NA | 31,350.00 | 31,350.00 | 3,249.69 |
| 4776 | JAMES,  CHRISTOPHER | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 4932 | JAMIE CARLISI | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 3859 | JAMIE RODRIGUEZ | 7100-000 | NA | 10,000.00 | 0.00 | 662.49 |
| 2879 | JANAK, PETER | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 3964 | JANAK, PETER | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 0006 | JANET HEANEY | 7100-000 | NA | 94,875.00 | 94,875.00 | 9,834.58 |
| 0700 | JANET MONTOYA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0003 | JANIS SILVERSTEIN | 7100-000 | NA | 36,000.00 | 26,909.00 | 2,789.34 |
| 0923 | JAQUELINE FINCH | 7100-000 | NA | 124,682.59 | 60,000.00 | 6,219.49 |
| 3227 | JAQUEZ, MIGUEL | 7100-000 | NA | 50,000.00 | 0.00 | 2,247.01 |
| 2258 | JARAMA, CARLOS | 7100-000 | NA | 11,161.23 | 11,161.23 | 1,156.95 |
| 2295 | JARAMILLO, CARLOS F. | 7100-000 | NA | 55,961.92 | 35,000.00 | 3,628.03 |
| 0313 | JARAMILLO, JORGE M | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 4169 | JARAMILLO, LUIS FERNANDO | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 4512 | JARAMILLO, MARIA ROSARIO | 7100-000 | NA | 20,000.00 | 15,775.00 | 1,635.21 |
| 2746 | JARAMILLO, MELBA | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 3204 | JARROD SMITH | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 2648 | JASMINE FINE | 7100-000 | NA | 60,000.00 | 60,000.00 | 6,219.49 |
| 0536 | JASON GLASSBROOK | 7100-000 | NA | 52,475.00 | 52,475.00 | 5,439.47 |
| 5186 | JASON GREENSIDE | 7100-000 | NA | 4,548.40 | 4,548.40 | 471.48 |
| 4375 | JAVIER GIRALDO | 7100-000 | NA | 10,000.00 | 8,546.25 | 651.12 |
| 0564 | JAWDOSZYN, MYRA | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 1124 | JAY BUTTERMAN | 7100-000 | NA | 510,625.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2659 | JAY BUTTERMAN | 7100-000 | NA | 578,450.14 | 508,625.00 | 52,723.17 |
| 1613 | JAYNITZ AUTO SALES | 7100-000 | NA | 37,609.00 | 0.00 | 338.92 |
| 2199 | JEAN M CASIANO NIEVES | 7100-000 | NA | 19,268.25 | 7,000.00 | 725.60 |
| 0001 | JEAN MATZINGER | 7100-000 | NA | 85,000.00 | 85,000.00 | 8,810.95 |
| 3264 | JEANETTE LORD | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2397 | JEANNE JOHNSON | 7100-000 | NA | 4,000.00 | 0.00 | 0.00 |
| 1803 | JEANNE P JOHNSON | 7100-000 | NA | 4,000.00 | 4,000.00 | 414.63 |
| 3516 | JEANNE RICKS | 7100-000 | NA | 55,300.00 | 39,835.25 | 4,129.25 |
| 3960 | JEFFREY K MERTEN | 7100-000 | NA | 90,000.00 | 30,775.00 | 3,190.08 |
| 1141 | JEFFREY SABA | 7100-000 | NA | 25,000.00 | 18,175.00 | 1,883.99 |
| 1752 | JEFFREY SABA | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 4939 | JEL REALTY | 7100-000 | NA | 94,000.00 | 7,500.00 | 777.44 |
| 2758 | JELLEY, WILLIAM | 7100-000 | NA | 19,050.00 | 19,050.00 | 1,974.69 |
| 0173 | JELOVCIC, SILVIO | 7100-000 | NA | 20,000.00 | 16,675.00 | 1,270.43 |
| 0364 | JENKINS,  F DOUGLAS | 7100-000 | NA | 337,075.00 | 244,371.25 | 25,331.08 |
| 2161 | JENKINS, ALBERT L. | 7100-000 | NA | 35,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0143 | JENNA HOCHMAN / SUSAN C. HOCHMAN | 7100-000 | NA | 33,633.91 | 33,633.91 | 3,486.43 |
| 3518 | JENNIFER GORDON FRAY | 7100-000 | NA | 14,000.00 | 14,000.00 | 1,451.22 |
| 2714 | JENNIFER OLSEN | 7100-000 | NA | 25,375.00 | 25,375.00 | 2,630.32 |
| 4269 | JENNIFER RENEE WATKINS | 7100-000 | NA | 31,586.75 | 17,563.50 | 1,820.60 |
| 2657 | JENNIFER TYPROWICZ | 7100-000 | NA | 22,800.00 | 13,225.00 | 1,007.58 |
| 2552 | JENOVAL SD BYRNE (MINOR) | 7100-000 | NA | 1,000.00 | 1,000.00 | 103.65 |
| 0113 | JEOHN,  CHRISTINE M | 7100-000 | NA | 5,266.95 | 0.00 | 0.00 |
| 2184 | JEREMY BRANDENBURG | 7100-000 | NA | 11,200.00 | 10,000.00 | 1,036.59 |
| 2177 | JEREZ, ONEIDA | 7100-000 | NA | 1,733.98 | 0.00 | 0.00 |
| 2918 | JEREZ, ZENON | 7100-000 | NA | 40,000.00 | 20,000.00 | 2,073.16 |
| 4653 | JERMAINE LUNSFORD | 7100-000 | NA | 15,000.00 | 9,325.00 | 966.62 |
| 4116 | JERMINE,  TRICIA | 7100-000 | NA | 6,219.00 | 0.00 | 0.00 |
| 1192 | JEROME, JEAN | 7100-000 | NA | 15,000.00 | 13,802.00 | 1,430.69 |
| 5192 | JERRY CASTALDO | 7100-000 | NA | 5,950.00 | 5,950.00 | 616.77 |
| 2810 | JESSICA A ROSARIO | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4470 | JESSICA BONILLA / ARIEL REMER | 7100-000 | NA | 30,670.00 | 0.00 | 0.00 |
| 0534 | JESSICA BRITO | 7100-000 | NA | 5,000.00 | 0.00 | 280.00 |
| 1598 | JESSICA BROCK | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.30 |
| 0066 | JEUNE, ALEX | 7100-000 | NA | 70,500.00 | 35,291.00 | 3,658.20 |
| 2089 | JFE CONSULTING | 7100-000 | NA | 1,470,000.00 | 0.00 | 0.00 |
| 0675 | JHOAN MONTANO | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 3312 | JILLIAN CASSAR | 7100-000 | NA | 161,791.84 | 97,000.00 | 10,054.85 |
| 0634 | JIMENEZ,  JESSICA & PABLO | 7100-000 | NA | 76,361.39 | 0.00 | 0.00 |
| 3118 | JIMENEZ,  LIDIA | 7100-000 | NA | 20,000.00 | 0.00 | 430.94 |
| 3350 | JIMENEZ, ALDO | 7100-000 | NA | 10,000.00 | 2,750.00 | 209.51 |
| 3349 | JIMENEZ, CASSANDRA | 7100-000 | NA | 35,000.00 | 25,700.00 | 1,958.02 |
| 2192 | JIMENEZ, GERONIMO M | 7100-000 | NA | 25,975.00 | 20,550.00 | 2,130.17 |
| 3167 | JIMENEZ, GRACE | 7100-000 | NA | 115,000.00 | 0.00 | 0.00 |
| 4307 | JIMENEZ, HECTOR | 7100-000 | NA | 40,000.00 | 14,892.00 | 1,543.68 |
| 2833 | JIMMY R POWELL | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1462 | JKG VICTORY REALTY LLC | 7100-000 | NA | 51,476.58 | 40,000.00 | 4,146.33 |
| 0218 | JOAN AND LAWRENCE OLIVA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0082 | JOANN P MANEELEY | 7100-000 | NA | 11,000.00 | 11,000.00 | 1,140.24 |
| 1441 | JOANN RYBACKI | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0617 | JOANNE L. FALK | 7100-000 | NA | 180,000.00 | 180,000.00 | 18,658.48 |
| 2875 | JOANNE LAMURO | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 0509 | JOANNE PAVIA | 7100-000 | NA | 92,000.00 | 74,040.00 | 7,674.86 |
| 0048 | JOANNE PEREZ | 7100-000 | NA | 20,000.00 | 14,850.00 | 1,539.32 |
| 4852 | JOHANNES RUBIO | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3624 | JOHANSSEN,  ARVILLA | 7100-000 | NA | 122,000.00 | 122,000.00 | 12,646.31 |
| 1547 | JOHN & FRAN RANIERI | 7100-000 | NA | 17,887.16 | 10,000.00 | 1,036.58 |
| 3450 | JOHN A RIVERA | 7100-000 | NA | 20,000.00 | 10,000.00 | 1,036.59 |
| 5181 | JOHN BANNER | 7100-000 | NA | 0.00 | 3,590.00 | 372.13 |
| 3036 | JOHN CHIERICHELLA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2313 | JOHN DEBETTA | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 3732 | JOHN DIAKS | 7100-000 | NA | 138,156.62 | 118,500.00 | 12,283.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1032 | JOHN E APPELT | 7100-000 | NA | 269,300.00 | 212,325.00 | 22,009.23 |
| 0629 | JOHN F EARLY | 7100-000 | NA | 10,000.00 | 10,000.00 | 761.88 |
| 5109 | JOHN F. EARLY | 7100-000 | NA | 10,000.00 | 10,000.00 | 274.71 |
| 4949 | JOHN GAVIRIA | 7100-000 | NA | 15,000.00 | 10,125.00 | 771.40 |
| 2190 | JOHN GORDILLO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 4688 | JOHN H LANG RETIREMENT TRUST | 7100-000 | NA | 140,000.00 | 0.00 | 9,274.91 |
| 0984 | JOHN J. MAHER & BULL RUN ADVISORS L | 7100-000 | NA | 184,500.00 | 0.00 | 0.00 |
| 2762 | JOHN KELLY | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.92 |
| 2070 | JOHN LOGIOCO | 7100-000 | NA | 42,500.00 | 42,500.00 | 4,405.48 |
| 2287 | JOHN LYONS | 7100-000 | NA | 200,000.00 | 171,735.28 | 17,801.77 |
| 4958 | JOHN P ABATO | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 1479 | JOHN PERO OWNER COMPANY BASEBALLTIP | 7100-000 | NA | 3,094.50 | 0.00 | 0.00 |
| 0286 | JOHN PORCARO & ROSARIA PORCARO | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 0288 | JOHN PORCARO, CUST | 7100-000 | NA | 7,431.14 | 7,431.14 | 770.30 |
| 0353 | JOHN PULASKI | 7100-000 | NA | 48,025.00 | 48,025.00 | 4,978.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1216 | JOHN PULASKI | 7100-000 | NA | 48,025.00 | 0.00 | 0.00 |
| 4122 | JOHN R WILONSKI | 7100-000 | NA | 10,000.00 | 8,625.00 | 894.06 |
| 3942 | JOHN RIVERA | 7100-000 | NA | 18,000.00 | 10,000.00 | 1,036.59 |
| 5051 | JOHN S AQUINO AND EMILIA AQUINO | 7100-000 | NA | 35,000.00 | 25,000.00 | 2,591.46 |
| 4940 | JOHN S LIBERT | 7100-000 | NA | 70,000.00 | 15,000.00 | 1,554.87 |
| 5055 | JOHN S PEREIRA AS CHAPTER 7 TRUSTEE | 7100-000 | NA | 75,000.00 | 27,340.00 | 2,834.02 |
| 2834 | JOHN SBASCHNIK | 7100-000 | NA | 23,397.17 | 0.00 | 0.00 |
| 0185 | JOHN SERRANO | 7100-000 | NA | 40,875.00 | 40,875.00 | 4,237.03 |
| 1320 | JOHN T DIPAOLA | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 4603 | JOHN THUOTTE | 7100-000 | NA | 77,851.96 | 41,166.00 | 4,267.19 |
| 5197 | JOHN THUOTTE | 7100-000 | NA | 11,075.00 | 11,075.00 | 1,148.01 |
| 4083 | JOHN V DILEMME | 7100-000 | NA | 150,000.00 | 3,200.00 | 331.71 |
| 4599 | JOHN VISERTO JR. | 7100-000 | NA | 90,000.00 | 90,000.00 | 9,329.24 |
| 4600 | JOHN VISERTO SR | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 4243 | JOHN, MARK W. | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 0162 | JOHNSON,  A JACINE | 7100-000 | NA | 56,650.00 | 27,700.00 | 2,871.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3241 | JOHNSON, COLLEEN BREEN | 7100-000 | NA | 12,491.00 | 12,491.00 | 1,294.80 |
| 2027 | JOHNSON, DEIRDRE & ROBERT | 7100-000 | NA | 5,624.30 | 0.00 | 0.00 |
| 1962 | JOHNSON, LAUREL | 7100-000 | NA | 116,216.98 | 64,000.00 | 6,634.12 |
| 1458 | JOHNSON, RAYMOND J. | 7100-000 | NA | 85,045.40 | 60,000.00 | 6,219.49 |
| 1028 | JOHNSON, JACINE | 7100-000 | NA | 28,325.00 | 0.00 | 0.00 |
| 4179 | JOHNSON, JEAN & FLOYD | 7100-000 | NA | 8,102.91 | 5,000.00 | 518.30 |
| 1573 | JOLIN INVESTMENTS INC | 7100-000 | NA | 494,000.00 | 0.00 | 0.00 |
| 4407 | JOMAR BRONX PARTNERS LLC (JOHN MARC | 7100-000 | NA | 154,800.00 | 0.00 | 0.00 |
| 0213 | JONES, FERN | 7100-000 | NA | 23,686.00 | 10,025.00 | 763.78 |
| 4394 | JONES, JOHN | 7100-000 | NA | 25,000.00 | 0.00 | 282.43 |
| 2675 | JONES, SHELIA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1251 | JORGE ISAAC OSPINA | 7100-000 | NA | 5,500.00 | 0.00 | 0.00 |
| 1789 | JORGE L DAPENA | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 5196 | JORGE LOPEZ | 7100-000 | NA | 59,500.15 | 59,500.15 | 6,167.68 |
| 1285 | JORGE O MARTINEZ | 7100-000 | NA | 22,750.00 | 17,625.00 | 1,826.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4146 | JOSE A BLANCO | 7100-000 | NA | 11,200.00 | 9,025.18 | 687.61 |
| 2367 | JOSE A PEREZ | 7100-000 | NA | 5,000.00 | 0.00 | 39.14 |
| 0212 | JOSE BENTANCUR | 7100-000 | NA | 47,225.00 | 0.00 | 533.51 |
| 0549 | JOSE C. SEDA CHICO | 7100-000 | NA | 121,797.27 | 121,797.27 | 12,625.28 |
| 0685 | JOSE CALLEJAS | 7100-000 | NA | 11,075.00 | 8,925.00 | 925.15 |
| 2557 | JOSE D CORONA | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4785 | JOSE GARABITO JR & ODIL ALMONTE | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 3429 | JOSE M VILLA | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0008 | JOSE MENDEZ | 7100-000 | NA | 153,500.00 | 153,500.00 | 15,911.54 |
| 4380 | JOSE R LOPEZ | 7100-000 | NA | 50,000.00 | 29,570.00 | 3,065.17 |
| 0037 | JOSE ROSARIO | 7100-000 | NA | 7,500.00 | 6,675.00 | 691.92 |
| 0348 | JOSEPH BATTAGLIA | 7100-000 | NA | 75,000.00 | 75,000.00 | 7,774.36 |
| 0264 | JOSEPH C MARTINO | 7100-000 | NA | 803,410.00 | 698,313.80 | 72,385.97 |
| 4167 | JOSEPH CAPPARELLI | 7100-000 | NA | 777,272.18 | 0.00 | 0.00 |
| 5163 | JOSEPH CAPPARELLI | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 0132 | JOSEPH CARDONE | 7100-000 | NA | 70,900.00 | 70,000.00 | 7,256.08 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4578 | JOSEPH COCOZZELLI | 7100-000 | NA | 10,250.00 | 10,250.00 | 1,062.50 |
| 4494 | JOSEPH CURATOLA | 7100-000 | NA | 42,080.00 | 30,000.00 | 3,109.75 |
| 5122 | JOSEPH DOMIANO | 7100-000 | NA | 98,000.00 | 0.00 | 0.00 |
| 4596 | JOSEPH FRANK NAPOLITANO | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 3630 | JOSEPH J BURGIO JR AND JANE L BURGI | 7100-000 | NA | 27,000.17 | 25,000.15 | 2,591.48 |
| 0275 | JOSEPH J GAITO | 7100-000 | NA | 100,750.00 | 0.00 | 0.00 |
| 4490 | JOSEPH J NICOLOSI | 7100-000 | NA | 47,498.64 | 0.00 | 0.00 |
| 5170 | JOSEPH J. NICOLOSI | 7100-000 | NA | 8,012.50 | 8,012.50 | 830.56 |
| 3640 | JOSEPH LEMKE | 7100-000 | NA | 131,593.18 | 43,265.50 | 4,484.83 |
| 0796 | JOSEPH MIGNONE | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 3216 | JOSEPH N CARLETTO | 7100-000 | NA | 10,000.00 | 0.00 | 112.97 |
| 0053 | JOSEPH N.  CARLETTO | 7100-000 | NA | 10,000.00 | 10,000.00 | 888.93 |
| 2269 | JOSEPH P CRAVOTTA SR | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 0510 | JOSEPH PAVIA | 7100-000 | NA | 65,000.00 | 17,865.00 | 1,851.86 |
| 2242 | JOSEPH PRESTIA / HELEN DUFFY PRESTI | 7100-000 | NA | 30,500.00 | 30,500.00 | 3,161.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2845 | JOSEPH RUSSO | 7100-000 | NA | 25,000.00 | 21,800.00 | 2,259.75 |
| 4727 | JOSEPH SRSIC | 7100-000 | NA | 30,025.00 | 0.00 | 0.00 |
| 1357 | JOSEPH, ANA MARIA CELIA | 7100-000 | NA | 89,505.14 | 16,372.40 | 1,697.13 |
| 3388 | JOSEPHINE DAVI | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |
| 4139 | JOSEPHINE ILASI | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.91 |
| 4173 | JOSH FELDERSTEIN - BUSTER EQUITIES | 7100-000 | NA | 75,000.00 | 71,100.00 | 7,370.10 |
| 0910 | JOY FOX, KAREN | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.58 |
| 3394 | JOY,  JAMES & JOSEPHINE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3513 | JOYCE WASARHALEY | 7100-000 | NA | 60,450.00 | 43,350.00 | 4,493.58 |
| 3552 | JOYCE, JAMES | 7100-000 | NA | 25,000.00 | 21,100.00 | 2,187.19 |
| 1082 | JOYNER, CHRISTOPHER | 7100-000 | NA | 24,000.00 | 22,105.00 | 2,291.36 |
| 0940 | JS BROOKE INC | 7100-000 | NA | 65,625.00 | 65,625.00 | 6,802.57 |
| 4984 | JUAN A ACOSTA | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 2605 | JUAN C & PAULINA AYARZA | 7100-000 | NA | 89,976.00 | 0.00 | 0.00 |
| 0443 | JUAN PABLO MORENO | 7100-000 | NA | 8,000.00 | 8,000.00 | 829.27 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0130 | JUAREZ, ADOLFO A | 7100-000 | NA | 16,237.90 | 8,798.00 | 911.98 |
| 1742 | JUDY AND CARLOS ROSARIO | 7100-000 | NA | 50,025.00 | 40,011.00 | 4,147.47 |
| 5172 | JULIE DELISO-POLLICINO | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |
| 1198 | JULIUS A BINETTI | 7100-000 | NA | 5,000.00 | 5,000.00 | 380.94 |
| 4860 | JUSTIN AND KAITLIN SOBELMAN | 7100-000 | NA | 13,190.46 | 10,000.00 | 1,036.59 |
| 0034 | JUSTIN SHACH | 7100-000 | NA | 5,250.00 | 5,000.00 | 518.29 |
| 4081 | JWLZ INC | 7100-000 | NA | 47,000.00 | 0.00 | 3,113.72 |
| 0900 | KADER, SAID | 7100-000 | NA | 70,000.00 | 66,475.00 | 6,890.68 |
| 2284 | KAHNAMOUI, ALIREZA | 7100-000 | NA | 141,265.00 | 106,518.50 | 7,023.70 |
| 1361 | KAITLYN O'HARE AND MARIANNE BLESSIN | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.30 |
| 4263 | KALASH, MARK | 7100-000 | NA | 420,000.00 | 0.00 | 0.00 |
| 1099 | KALB, THOMAS | 7100-000 | NA | 35,225.00 | 35,225.00 | 3,651.37 |
| 2812 | KALMAN, MICHAEL | 7100-000 | NA | 52,092.87 | 0.00 | 0.00 |
| 2813 | KALMAN, PAULA | 7100-000 | NA | 11,000.00 | 0.00 | 467.16 |
| 2973 | KALMUS, PHYLLIS AND PHILIP | 7100-000 | NA | 116,835.00 | 116,835.00 | 12,110.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4135 | KALOGIANNIS, MIKE | 7100-000 | NA | 20,000.00 | 10,000.00 | 1,036.59 |
| 0691 | KAMINI BEHARRY | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 1710 | KAMINSKI, JAMES C | 7100-000 | NA | 85,000.00 | 85,000.00 | 8,810.95 |
| 1583 | KAMINSKY, LAWRENCE P. | 7100-000 | NA | 20,375.00 | 20,375.00 | 2,112.04 |
| 4647 | KANAKIWINA LLC | 7100-000 | NA | 96,025.00 | 0.00 | 0.00 |
| 2975 | KAPEY, CHRISTIAN J | 7100-000 | NA | 43,751.97 | 22,000.00 | 2,280.48 |
| 4228 | KAPLON, PRZEMYSLAW | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4625 | KARAGIANNIS,  IOANNIS | 7100-000 | NA | 168,000.00 | 112,150.00 | 11,625.26 |
| 3922 | KAREN DEVOE | 7100-000 | NA | 20,375.00 | 16,275.00 | 1,687.04 |
| 0142 | KAREN SELLERS / MICHAEL SELLERS | 7100-000 | NA | 25,258.75 | 20,000.00 | 2,073.16 |
| 2350 | KARKOSZA, DAMIAN | 7100-000 | NA | 48,458.00 | 40,000.00 | 4,146.33 |
| 0216 | KARMAZIN, JASON | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0890 | KARMEN OGANESIAN | 7100-000 | NA | 126,917.28 | 98,000.00 | 10,158.50 |
| 0657 | KAROW,  BRIDGET | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3024 | KARPETIS, ALEXANDROS | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 3023 | KARPETIS, EKATERINI | 7100-000 | NA | 80,000.00 | 73,925.00 | 7,662.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3455 | KARPF, WALLIS | 7100-000 | NA | 33,660.00 | 22,500.00 | 2,332.31 |
| 0234 | KASTEN, MITCHELL | 7100-000 | NA | 62,250.00 | 60,000.00 | 6,219.49 |
| 2160 | KATHERINE & ANTHONY FARRINGTON | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 2108 | KATHERINE TALMADGE LIVING TRUST | 7100-000 | NA | 202,000.00 | 192,250.00 | 19,928.29 |
| 2611 | KATHLEEN A PETRUSO-TIRELLI | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 4495 | KATHLEEN M RAY | 7100-000 | NA | 130,190.72 | 80,000.00 | 8,292.66 |
| 3063 | KATHY A STINSON | 7100-000 | NA | 17,000.00 | 17,000.00 | 1,762.19 |
| 0725 | KATTU KOLESA | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 3108 | KAUFMAN,  MICHAEL | 7100-000 | NA | 300,000.00 | 274,050.00 | 28,407.53 |
| 2144 | KAULDHAR, AMARJIT | 7100-000 | NA | 55,975.00 | 0.00 | 0.00 |
| 0968 | KAUR, AMARJIT KAULDHAR AND PARAMJIT | 7100-000 | NA | 55,975.00 | 37,050.00 | 3,840.54 |
| 1978 | KAYA,  ALBERT & ROBERTA | 7100-000 | NA | 56,954.00 | 0.00 | 0.00 |
| 1977 | KAYA,  ALICIA | 7100-000 | NA | 0.00 | 38,050.00 | 3,944.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0079 | KAYDOR SERVICES, INC. | 7100-000 | NA | 85,325.00 | 0.00 | 0.00 |
| 2318 | KAZIS,  CONSTANTINE | 7100-000 | NA | 15,000.00 | 12,925.00 | 1,339.78 |
| 3405 | KEDZIE, ALEXANDER | 7100-000 | NA | 45,000.00 | 0.00 | 0.00 |
| 3983 | KEISER, LUKE | 7100-000 | NA | 232,361.90 | 119,879.00 | 12,426.44 |
| 0699 | KEITH ABBOTT | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 5060 | KEITH ROBERTS | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 2725 | KEITH SOLOMON | 7100-000 | NA | 80,000.00 | 80,000.00 | 8,292.66 |
| 4564 | KEITH, BETTY | 7100-000 | NA | 22,350.00 | 0.00 | 0.00 |
| 4563 | KEITH, JAMAL | 7100-000 | NA | 5,575.00 | 5,575.00 | 577.89 |
| 4562 | KEITH, LEON | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 4408 | KEL-X INVESTORS LLC C/O JOHN MARCIA | 7100-000 | NA | 40,000.00 | 40,000.00 | 1,698.75 |
| 3835 | KELLEHER, YOLANDA | 7100-000 | NA | 52,201.14 | 0.00 | 589.73 |
| 4646 | KELLY BORGER | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,142.82 |
| 3510 | KELLY,  CATHERINE & MARK | 7100-000 | NA | 56,388.75 | 47,000.00 | 4,871.93 |
| 4941 | KELLY, KEVIN | 7100-000 | NA | 20,000.00 | 5,469.00 | 566.90 |
| 2170 | KELLY, ROSEMARY | 7100-000 | NA | 15,075.00 | 15,075.00 | 1,562.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2679 | KENNA, RICHARD | 7100-000 | NA | 4,128.00 | 0.00 | 0.00 |
| 3798 | KENNA, EDWARD | 7100-000 | NA | 10,800.00 | 10,800.00 | 1,119.51 |
| 2381 | KENNEDY, BRIAN C | 7100-000 | NA | 66,805.00 | 9,986.89 | 1,035.22 |
| 1615 | KENNY, ANTOINETTE | 7100-000 | NA | 55,000.00 | 55,000.00 | 5,701.20 |
| 0174 | KENNY, PAUL | 7100-000 | NA | 7,116.56 | 0.00 | 0.00 |
| 3177 | KENT-HOOP, CAROLINE | 7100-000 | NA | 97,966.65 | 0.00 | 861.24 |
| 0240 | KERLINGER, FRED | 7100-000 | NA | 46,392.00 | 46,392.00 | 4,808.91 |
| 3243 | KETTRLES, STARLIN | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 3749 | KEVIN BAUMGARDNER | 7100-000 | NA | 157,075.00 | 157,075.00 | 11,967.20 |
| 0855 | KEVIN E WALSH | 7100-000 | NA | 13,850.00 | 13,850.00 | 1,435.67 |
| 1882 | KEVIN KRAMER | 7100-000 | NA | 100,000.00 | 100,000.00 | 10,365.82 |
| 0040 | KEVIN LAWRENCE | 7100-000 | NA | 79,950.00 | 79,750.00 | 8,266.74 |
| 2121 | KEVIN LIEBOV | 7100-000 | NA | 70,235.00 | 63,000.00 | 6,530.47 |
| 5203 | KEVIN MILANO | 7100-000 | NA | 9,700.00 | 9,700.00 | 0.00 |
| 1531 | KHAN, AMEENA | 7100-000 | NA | 350,538.00 | 0.00 | 0.00 |
| 0328 | KHAN, WAZIR | 7100-000 | NA | 60,000.00 | 21,975.00 | 2,277.89 |
| 0179 | KIELY, MICHAEL | 7100-000 | NA | 15,000.00 | 0.00 | 993.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4716 | KIEU, THUONG H. | 7100-000 | NA | 5,000.00 | 0.00 | 56.48 |
| 0764 | KILEY,  JAMES | 7100-000 | NA | 30,000.00 | 27,000.00 | 2,798.77 |
| 0273 | KIM WINNEGAR | 7100-000 | NA | 16,182.07 | 10,000.00 | 1,036.59 |
| 2026 | KING,  KELVIN | 7100-000 | NA | 76,768.97 | 0.00 | 0.00 |
| 2203 | KING, LUCAS | 7100-000 | NA | 10,000.00 | 0.00 | 250.75 |
| 0184 | KINNEY, QUINTIN | 7100-000 | NA | 95,000.00 | 95,000.00 | 9,847.53 |
| 4071 | KINZIE, CHARLES J. | 7100-000 | NA | 872,415.00 | 313,821.25 | 32,530.15 |
| 4141 | KIRCHHOFF, DIANE E | 7100-000 | NA | 4,550.00 | 4,550.00 | 471.65 |
| 2302 | KIRKLAND,  CHARLES JR | 7100-000 | NA | 211,894.50 | 78,000.00 | 8,085.34 |
| 0656 | KIRSCHNER, JODI AND MARC | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0602 | KISH,  MARION | 7100-000 | NA | 65,741.66 | 65,741.66 | 6,814.66 |
| 1928 | KISS REALTY SERVICES INC | 7100-000 | NA | 10,000.00 | 0.00 | 112.97 |
| 3833 | KISSINGER RAI | 7100-000 | NA | 43,500.00 | 43,500.00 | 4,509.13 |
| 2506 | KITTAY,  JUDITH | 7100-000 | NA | 150,108.00 | 0.00 | 0.00 |
| 2522 | KITTAY, RICHARD | 7100-000 | NA | 37,859.00 | 0.00 | 0.00 |
| 1658 | KITZES, ARNOLD | 7100-000 | NA | 150,000.00 | 127,075.00 | 13,172.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3576 | KITZES, MELVIN | 7100-000 | NA | 120,000.00 | 70,000.00 | 7,256.08 |
| 3649 | KITZES, SARAH | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,591.46 |
| 3233 | KLARMANN, ALICE | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 3234 | KLARMANN, CHARLES | 7100-000 | NA | 25,000.00 | 0.00 | 195.71 |
| 2980 | KLAWSNIK, ANGELA | 7100-000 | NA | 18,000.00 | 15,000.00 | 1,554.87 |
| 3148 | KNEE, JULIE E. | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1335 | KNIEBERG, DEBRA | 7100-000 | NA | 78,000.00 | 0.00 | 0.00 |
| 0265 | KNIES, TODD J | 7100-000 | NA | 24,589.44 | 20,000.05 | 2,073.17 |
| 2413 | KOCHER, ROBERT | 7100-000 | NA | 136,000.00 | 0.00 | 944.45 |
| 0368 | KOLESA, KATTU | 7100-000 | NA | 33,904.88 | 10,000.00 | 1,036.59 |
| 0369 | KOLESA, NICOLAI | 7100-000 | NA | 11,175.00 | 8,825.00 | 914.79 |
| 4258 | KOLYASOV,  NATALYA | 7100-000 | NA | 208,000.00 | 208,000.00 | 15,847.06 |
| 1110 | KONAR,  SULAMITA | 7100-000 | NA | 35,000.00 | 35,000.00 | 3,628.04 |
| 2899 | KONKO, MELISSA A | 7100-000 | NA | 7,129.03 | 5,000.00 | 518.29 |
| 4187 | KONTIS,  APOSTOLOS | 7100-000 | NA | 15,000.00 | 15,000.00 | 1,554.87 |
| 0547 | KOOMRAL,  MAHENDRA | 7100-000 | NA | 161,750.00 | 134,475.00 | 13,939.44 |
| 2539 | KOPPEL, GREGORY | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1949 | KORDYUK, ARTYOM | 7100-000 | NA | 13,548.26 | 0.00 | 0.00 |
| 3786 | KORDYUK, ARTYOM | 7100-000 | NA | 13,548.26 | 0.00 | 0.00 |
| 2527 | KORNILOVA, IRINA | 7100-000 | NA | 14,492.75 | 0.00 | 0.00 |
| 1989 | KOROTZ, MICHAEL | 7100-000 | NA | 45,000.00 | 0.00 | 352.28 |
| 0056 | KOSTRZEWSKI JR, CHARLES | 7100-000 | NA | 12,715.00 | 12,715.00 | 1,318.01 |
| 0231 | KOSTRZEWSKI SR, CHARLES | 7100-000 | NA | 50,000.00 | 41,325.00 | 4,283.68 |
| 1327 | KOSTZEWSKI SR., CHARLES P. | 7100-000 | NA | 55,000.00 | 0.00 | 0.00 |
| 0683 | KOVALESKY JR., ROBERT T | 7100-000 | NA | 111,033.26 | 66,783.26 | 6,922.63 |
| 0914 | KOVALESKY, KRISTEN N | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 3416 | KOWAL-FOLEY, ELIZABETH | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.16 |
| 1883 | KRAMER, MAUREEN E. | 7100-000 | NA | 225,000.00 | 200,000.00 | 20,731.64 |
| 0399 | KRAMER, SUSAN B | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 3017 | KRAUSE, DONALD | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,182.91 |
| 2952 | KRAUSE, WILLIAM | 7100-000 | NA | 20,000.00 | 18,625.00 | 1,930.63 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4327 | KRAVETS,  ALEXANDER | 7100-000 | NA | 12,740.00 | 0.00 | 560.00 |
| 2113 | KRAVITZ, MICHAEL | 7100-000 | NA | 88,000.00 | 38,602.75 | 4,001.49 |
| 2061 | KREUTZ,  MICHAEL | 7100-000 | NA | 80,000.00 | 80,000.00 | 8,292.66 |
| 2331 | KREUTZBERG, LAWRENCE W. | 7100-000 | NA | 30,591.00 | 25,434.00 | 2,636.44 |
| 0439 | KRISTEN DEPALO TRAINA | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 3039 | KRISTEN JACKSON | 7100-000 | NA | 10,375.00 | 10,375.00 | 1,075.45 |
| 3325 | KRUCK, BARBARA | 7100-000 | NA | 13,000.00 | 0.00 | 0.00 |
| 3041 | KRUG,  CLAIRE | 7100-000 | NA | 60,418.32 | 0.00 | 0.00 |
| 3288 | KRULL, JEAN | 7100-000 | NA | 22,250.00 | 18,100.00 | 1,876.21 |
| 0866 | KUFERT, ROBERT W | 7100-000 | NA | 35,567.67 | 19,975.00 | 2,070.56 |
| 0055 | KUITWAARD SR,  JOHN | 7100-000 | NA | 175,000.00 | 175,000.00 | 18,140.19 |
| 3656 | KUITWAARD,  MARK | 7100-000 | NA | 161,222.66 | 24,500.00 | 2,539.63 |
| 0873 | KUKIC, EROL | 7100-000 | NA | 44,750.00 | 32,475.00 | 3,366.30 |
| 1158 | KUKURINIS, DIMITRIOS | 7100-000 | NA | 58,875.00 | 31,425.00 | 3,257.45 |
| 0624 | KULHAWY, KEVIN J | 7100-000 | NA | 12,000.00 | 12,000.00 | 1,243.89 |
| 2524 | KULHAWY, STANLEY | 7100-000 | NA | 30,000.00 | 30,000.00 | 3,109.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5183 | KULWANT SINGH | 7100-000 | NA | 0.00 | 4,371.85 | 453.18 |
| 0669 | KUMOREK, BLANCA | 7100-000 | NA | 202,638.41 | 137,024.66 | 14,203.74 |
| 0670 | KUMOREK, GEORGE | 7100-000 | NA | 30,000.27 | 20,527.22 | 2,127.82 |
| 0023 | KUNT, SEDAT | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 0329 | KURT & PATRICIA WEBER | 7100-000 | NA | 350,000.00 | 350,000.00 | 26,665.73 |
| 0800 | KUTTIN, JONATHAN | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,073.17 |
| 3901 | LA CAVA, RAYMOND A. | 7100-000 | NA | 11,200.00 | 10,000.00 | 1,036.59 |
| 4344 | LA FROSCIA, BRUCE J | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 2693 | LA GRECA, JOHN | 7100-000 | NA | 12,268.66 | 0.00 | 0.00 |
| 0861 | LABARBERA, JOHN | 7100-000 | NA | 100,000.00 | 88,025.00 | 9,124.51 |
| 2716 | LABARBERA, MARIA | 7100-000 | NA | 7,100.00 | 7,100.00 | 735.97 |
| 3030 | LABARBERA, THOMAS | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 2717 | LABARBERA, VINCENZA | 7100-000 | NA | 5,000.00 | 5,000.00 | 518.29 |
| 1017 | LABRUSCIANO, LISA | 7100-000 | NA | 30,000.00 | 20,050.00 | 2,078.35 |
| 4424 | LACKOW, LINDA | 7100-000 | NA | 55,000.00 | 45,225.00 | 4,687.94 |
| 4250 | LAFFEY, ROBERT | 7100-000 | NA | 11,000.00 | 0.00 | 0.00 |
| 3149 | LAFROSCIA, PATRICIA A | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4204 | LAGASSE, MAUREEN | 7100-000 | NA | 11,250.00 | 11,250.00 | 1,166.16 |
| 1939 | LAGHEZZA,  JAMES J | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,036.59 |
| 1941 | LAGHEZZA, JAMES | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 1940 | LAGHEZZA, JAMES J | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 2765 | LAGRECA, BEATRICE | 7100-000 | NA | 12,268.66 | 0.00 | 527.21 |
| 2110 | LALLY, THERESA A. | 7100-000 | NA | 40,000.00 | 40,000.00 | 4,146.33 |
| 2545 | LALONDE, JEAN  GUY | 7100-000 | NA | 20,000.00 | 15,875.00 | 1,209.48 |
| 3764 | LAMAR INVESTMENTS LLC | 7100-000 | NA | 157,527.00 | 0.00 | 0.00 |
| 4787 | LAMBERT, MICHAEL | 7100-000 | NA | 35,666.04 | 25,000.00 | 2,591.46 |
| 2282 | LAMENDOLA, LARRY | 7100-000 | NA | 77,183.00 | 77,183.00 | 8,000.66 |
| 2760 | LAMIYA MANAFOVA | 7100-000 | NA | 28,500.21 | 28,500.21 | 2,954.28 |
| 1915 | LANCASTER, KATHY | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 0064 | LANCE ROSENBERG/ALICE PAGOWSKA ROSE | 7100-000 | NA | 900,000.00 | 552,550.00 | 0.00 |
| 2512 | LANCIA,  NICHOLAS | 7100-000 | NA | 32,000.00 | 32,000.00 | 3,317.06 |
| 2044 | LANCISSI, MAXIMILIANO | 7100-000 | NA | 5,500.00 | 0.00 | 0.00 |